# EXHIBIT

# MAILING MATRIX

13th Hour Entertainment
P.O. Box 575
Zelienople, PA 16063

360Care
12910 Shelbyville Rd, Ste 300
Louisville, KY 40243

A Lisa Dorogi
Address Redacted

A Maris Agnieszka Mphatsoibenni
Address Redacted

A1 Sewer Cleaning Specialists
P.O. Box 412
Mckeesport, PA 15134

Aae Consulting Services, Inc
127 Painter St
Trafford, PA 15085

Aaniya Glover
Address Redacted

Aareon K Thompson
Address Redacted

Aaron Humphrey
Address Redacted

Aaron Kelley
Address Redacted

Aaron Norris
Address Redacted

Aaron Sutton
Address Redacted

Aaron T Brown
Address Redacted

Aaryca Johnson
Address Redacted

Abaline
59 Hook Rd
Bayonne, NJ 07002

Abbey E Blatt CPA PC
350 Motor Pkwy, Ste 308
Hauppauge, NY 11788

Abbie Renze
Address Redacted

Abc Balloon Twisting
Attn  Rebecca Kanar
5306 Baptist Rd
Pittsburgh, PA 15236

Abigail Adams
Address Redacted

Abigail Gerst
Address Redacted

Abigale Risner
Address Redacted

Abr Judgement Recovery
302 Petain St
Ellwood City, PA 16117

Acme Door   Hardware, Inc
1235 Marguerite Lake Rd
Greensburg, PA 15601

Adalynn Houk
Address Redacted

Adam Kusich
Address Redacted

Adasia Jennings
Address Redacted

Addie Blatt
Address Redacted

Adena Hefter
Address Redacted

Adoria Kline
Address Redacted

Adrianna Wisniewski
Address Redacted

Adrienne Klingensmith
Address Redacted

Advanced Distributors
P.O. Box 4
Bayonne, NJ 07002

Advanced Imaging Mobile Ultrasound Svcs
1148 Reesedale Rd
Adrian, PA 16210

Advent Communications
50 Meadowlands Blvd
Washington, PA 15301

Aetna
151 Farmington Ave
Hartford, CT 06156

Afco
P.O. Box 371889
Pittsburgh, PA 60018-7889

Affinity Health Services
942 Philadelphia St
Indiana, PA 15701

Afgan Qudratullah
Address Redacted

Aflac
P.O. Box 535178
Pittsburgh, PA 15253-5178

Aflac
P.O. Box 84069
Columbus, GA 31908-4069

Aflac Group
P.O. Box 84075
Columbus, GA 21993

Againi Delete
Address Redacted

Agnes Hull
Address Redacted

Ahmad Morris-Walker
Address Redacted

Ahmad Walker
Address Redacted

Aiden Campbell
Address Redacted

Aiden Coddington
Address Redacted

Aiesha Johnson
Address redacted

Aimee Jacks
Address Redacted

Aimee Mcfadden
Address Redacted

Aimee Stoy
Address Redacted

Airgas Usa, LLC
P.O. Box 734445
Chicago, IL 60673

Ais Commercial Parts   Service
1005 Parkway View Dr
Pittsburgh, PA 15205-1214

Aisha Rice
Address Redacted

Aislyn Williamson
Address Redacted

Aja Davis
Address Redacted

Akriti Rai
Address Redacted

Alaina Ardoin
Address Redacted

Alaina Aring
Address Redacted

Alaina Harding
Address Redacted

Alaina Wilson
Address Redacted

Alan Appiah
Address Redacted

Alana Fusco
Address redacted

Alana Morris
Address Redacted

Alauna West
Address Redacted

Alba Davila
Address Redacted

Albert L Rush
Address Redacted

Alco Sales   Service Co
6851 High Grove Blvd
Burr Ridge, IL 60527-0018

Alco Washer Center
1243 W State St
New Castle, PA 16101

Aleesha Guidos
Address Redacted

Alexa Cowden
Address Redacted

Alexa Kress
Address Redacted

Alexa Williams
Address Redacted

Alexander Campbell
Address Redacted

Alexander Foltz
Address Redacted

Alexandra Agostinone
Address Redacted

Alexandra Rodriguez
Address Redacted

Alexea Simmons
Address Redacted

Alexis A Murphy
Address Redacted

Alexis Cousins
Address Redacted

Alexis Lucchetti
Address Redacted

Alexis Malletz
Address Redacted

Alexis Mccray
Address Redacted

Alexis Meyers
Address Redacted

Alexis Pulliam
Address Redacted

Alexis Robinson-Baker
Address Redacted

Alexus Burke
Address Redacted

Alfonso   Son Landscaping   Lawn Service
2905 Idlewood Rd
Pittsburgh, PA 15205

Ali Dominick
Address Redacted

Alice Davis
Address Redacted

Alicia Betts
Address Redacted

Alicia Boots
Address Redacted

Alicia Nemec
Address Redacted

Alicia Sulitz
Address Redacted

Alisha Mcateer
Address Redacted

Alishia D Brackens
Address Redacted

Alixa Rx LLC
P.O. Box 645331
Pittsburgh, PA 15264-5331

Aliza Bower
Address Redacted

Alize Gernot
Address Redacted

Alize Mitchell
Address Redacted

Alka Maheshwari
Address Redacted

All American Healthcare Services, Inc
494 Broad St
Newark, NJ 07102

All American Healthcare Services, Inc
P.O. Box 825968
Philadelphia, PA 19182-5968

Allana Stapleton
Address Redacted

Allbridge
P.O. Box 99129
Raleigh, NC 27624

Allegheny Clinic
P.O. Box 951742
Cleveland, OH 44193

Allegheny Health Network
160 Gallery Dr, Ste 300
Mcmurray, PA 15317

Allegheny Medical Transport Inc
503 Millers Run Rd
Morgan, PA 15064

Allegiant Healthcare Services
Premier Staffing
14492 N Sheldon Rd, Ste 370
Plymouth, MI 48170

Allen Keegan
Address Redacted

Allen Terrell Parker Jr   Massa Law Gr
3 Gateway Center, Ste 1543
401 Liberty Ave
Pittsburgh, PA 15222

Allied Coordinated Transportation Svcs
241 W Grant St
New Castle, PA 16103

Allied Dental Group
234 S Main St
Slippery Rock, PA 16057

Allisha Neil
Address Redacted

Allison Glenn
Address Redacted

Allison Lomicka
Address Redacted

Allison Schrey
Address Redacted

Allison Smith
Address Redacted

Allison Thompson
Address Redacted

Allscripts Healthcare, LLC
24630 Network Pl
Chicago, IL 60673-1246

| | | |
|---|---|---|
| Allstate Benefits<br>1776 American Heritage Life Dr<br>Jacksonville, FL 32224 | Allstate Medical<br>34-35th St<br>Brooklyn, NY 11232 | Allwell<br>110 S La Brea Ave<br>Inglewood, CA 90301 |
| Ally Mack Gordon<br>Address Redacted | Allyson Miller<br>Address Redacted | Alpha Card Systems LLC<br>P.O. Box 95727<br>Chicago, IL 60694-5727 |
| Alternative Power Sources<br>1023 Foggy Hollow Rd<br>Gibsonia, PA 15044 | Alton Jones<br>Address Redacted | Alyssa Antonucci<br>Address Redacted |
| Alyssa Bryce<br>Address Redacted | Alyssa Burtoft<br>Address Redacted | Alyssa Donley<br>Address Redacted |
| Alyssa Kirwald<br>Address Redacted | Alyssa Lauren Franchino<br>Address Redacted | Alyssa Mcmasters<br>Address Redacted |
| Alyssa Reiser<br>Address Redacted | Alyssa Welch<br>Address Redacted | Alyssah Williamson<br>Address Redacted |
| Aman Severns-Campbell<br>Address Redacted | Amanda Bainbridge<br>Address Redacted | Amanda Bolyard<br>Address Redacted |
| Amanda Burbridge<br>Address Redacted | Amanda Cutitta<br>Address Redacted | Amanda F Shirey<br>Address Redacted |
| Amanda Gubash<br>Address Redacted | Amanda M Betler<br>Address Redacted | Amanda Mitchell<br>Address Redacted |
| Amanda Nicole Marchionda<br>Address Redacted | Amanda Nusz<br>Address Redacted | Amanda Reno<br>Address Redacted |

| | | |
|---|---|---|
| Amanda Smith<br>Address Redacted | Amanda Szalankiewicz<br>Address Redacted | Amanda Wallace<br>Address Redacted |
| Amanda West<br>Address Redacted | Amber Breetz<br>Address Redacted | Amber Coleman<br>Address Redacted |
| Amber Deal<br>Address Redacted | Amber Horm<br>Address Redacted | Amber Kozora<br>Address Redacted |
| Amber N Henderson<br>Address Redacted | Amber Nicole Jenereaux<br>Address Redacted | Amber R Johnjulio<br>Address Redacted |
| Amber Robbins<br>Address Redacted | Amber Samarin<br>Address Redacted | Amber Wells<br>Address Redacted |
| Ambulance   Chair Ems, Inc<br>5400 Medical Dr<br>Washington, PA 15301-2692 | Amelia Jackson<br>Address Redacted | Amelia Spangler<br>Address Redacted |
| American Express<br>200 Vesey St<br>New York, NY 10281 | American Express - Lowes<br>P.O. Box 981535<br>El Paso, TX 79998 | Amerigas<br>P.O. Box 371473<br>Pittsburgh, PA 15250-7473 |
| Amerigas<br>P.O. Box 45264<br>Westlake, OH 44145 | Amerihealth<br>259 Prospect Plains Rd, Bldg M<br>Cranbury, NJ 08512-3706 | Amie Jenkins<br>Address Redacted |
| Aminah Adams<br>Address Redacted | Amtrust Financial<br>800 Superior Ave E<br>Cleveland, OH 44114 | AmTrust Insurance Co<br>59 Maiden Ln<br>New York, NY 10038 |
| AmTrust Insurance Co<br>800 Superior Ave E<br>Cleveland, OH 44114 | Amy Baum<br>Address Redacted | Amy Cehrs<br>Address Redacted |

Amy Clark
Address Redacted

Amy Delverne
Address Redacted

Amy Depietro
Address Redacted

Amy Ferry
Address Redacted

Amy Fischer
Address Redacted

Amy Grant
Address Redacted

Amy Hubble
Address Redacted

Amy Hughes
Address Redacted

Amy Johnson
Address Redacted

Amy L Ankney
Address Redacted

Amy Luck
Address Redacted

Amy Mcguire
Address Redacted

Amy Ordower
Address Redacted

Amy s Cut Above
701 Autumn Dr
Somerset, PA 15501

Amy Shipton
Address Redacted

Amy Upperman
Address Redacted

Amy Wingard
Address Redacted

Amy Zeiler
Address Redacted

Andre Burley
Address Redacted

Andre Haskett
Address Redacted

Andrea Andress
Address Redacted

Andrea Ausher
Address Redacted

Andrea B Deutsch
Address Redacted

Andrea Burns
Address Redacted

Andrea Kish
Address Redacted

Andrea Monique Fabian
Address Redacted

Andrea Parzick
Address Redacted

Andrea Pryor
Address Redacted

Andrea Rice
Address Redacted

Andrew Franklin
Address Redacted

| | | |
|---|---|---|
| Andrew Graziani<br>Address Redacted | Andrew Kerr<br>Address Redacted | Andrew Reed<br>Address Redacted |
| Andrew Thompson<br>Address Redacted | Andrew Walden<br>Address Redacted | Angel Elmer<br>Address Redacted |
| Angel Jackson<br>Address Redacted | Angel Jenereaux<br>Address Redacted | Angel M Porterfield<br>Address Redacted |
| Angel Martin<br>Address Redacted | Angela Andresky<br>Address Redacted | Angela Banner<br>Address Redacted |
| Angela Barnes<br>Address Redacted | Angela Cole<br>Address Redacted | Angela Dallam<br>Address Redacted |
| Angela Flores<br>Address Redacted | Angela Knauff<br>Address Redacted | Angela L Mckinney<br>Address Redacted |
| Angelica Gilley<br>Address Redacted | Angelina Green<br>Address Redacted | Angelina Rayman<br>Address Redacted |
| Anita Cowan Deal<br>Address redacted | Anita Deal<br>Address Redacted | Anita Donovan<br>Address Redacted |
| Anita Mcdade<br>Address Redacted | Anita Nelson<br>Address Redacted | Anita Williams<br>Address Redacted |
| Anjelieah Short<br>Address Redacted | Ankura Consulting Group, LLC<br>485 Lexington Ave, 10th Fl<br>New York, NY 10017-2619 | Ann Croop<br>Address Redacted |

| | | |
|---|---|---|
| Ann M Hudak<br>Address Redacted | Anna Gongaware<br>Address redacted | Anna Lynch<br>Address Redacted |
| Anna Mattish<br>Address Redacted | Anna Montgomery<br>Address Redacted | Anneila Meriweather<br>Address Redacted |
| Anthony Brunette<br>Address Redacted | Anthony C Raines<br>Address Redacted | Anthony Chiappa<br>Address Redacted |
| Anthony Cross<br>Address Redacted | Anthony Gunter<br>Address Redacted | Anthony Lewis<br>Address Redacted |
| Anthony Neja<br>Address Redacted | Anthony Patterson<br>Address Redacted | Anthony Pennachio<br>Address Redacted |
| Anthony Playso<br>Address Redacted | Anthony Pruchnic<br>Address Redacted | Anthony Rush<br>Address Redacted |
| Anthony Smith<br>Address Redacted | Anthony Wallace<br>Address Redacted | Antoinette Barrow<br>Address Redacted |
| Antoinette Derdock<br>Address Redacted | Antonia Rizzo<br>Address Redacted | Antonina Hull<br>Address Redacted |
| Antonio Rosa<br>Address Redacted | Applicant Check<br>8 N Crest Pl<br>Lakewood, NJ 08701 | Apploi Corp<br>Jpmorgan Chase Lockbox Processing<br>4 Chase Metrotech Center, 7th Fl E<br>Brooklyn, NY 11232 |
| April Dashner<br>Address Redacted | April Derekos<br>Address Redacted | April Frain<br>Address Redacted |

April Kovatch
Address Redacted

April M Scarberry
Address Redacted

April Peel
Address Redacted

April Rider
Address Redacted

April Shirley
Address Redacted

April Urias
Address Redacted

April Wolfgong
Address Redacted

Apto Systems, LLC
Dba Unified Alerts
5552 Carolina Beach Rd, Ste B
Wilmington, NC 28412

Aqua Filter Fresh Inc
1 Commerce Dr
Pittsburgh, PA 15239

Arastasia Linton-Rush
Address Redacted

Arianna Bourgue
Address Redacted

Aribella Bowman
Address Redacted

Ariel Lawther
Address Redacted

Arlee Lighting
125 Doughty Blvd
Inwood, NY 11096

Arlene Foster
Address Redacted

Arlene Maywood
Address Redacted

ArmsCare
Medical Arts Bldg 400
1 Nolte Dr, Ste 430
Kittanning, PA 16201

Armstrong Group
123 Industrial Dr
Grove City, PA 16127

Armstrong Group
437 N Main St
Butler, PA 16001

Armstrong Group
P.O. Box 37749
Philadelphia, PA 19101-5049

Armstrong Nutrition Management
101 Parkview Dr Ext
Kittanning, PA 16201

Arrc One, LLC
Ap Fbo Arrc One
P.O. Box 823473
Philadelphia, PA 19182-3473

Arthur Stefan
Address Redacted

Arthur Stewart
Address Redacted

Ashia Jones
Address Redacted

Ashlee Ceranski
Address Redacted

Ashlei Coulter
Address Redacted

Ashley Burrows
Address Redacted

Ashley Caldwell
Address Redacted

Ashley Caravaggio
Address Redacted

| | | |
|---|---|---|
| Ashley Cmar<br>Address Redacted | Ashley Cupic<br>Address Redacted | Ashley D X Nye Cremation<br>Care   Funeral Home, Inc<br>408 Depot St<br>Youngwood, PA 15697 |
| Ashley Dudas<br>Address Redacted | Ashley Duppstadt<br>Address Redacted | Ashley Ettinger<br>Address redacted |
| Ashley Grbach<br>Address Redacted | Ashley Hedglin<br>Address Redacted | Ashley Herrmann<br>Address Redacted |
| Ashley Holt<br>Address Redacted | Ashley Hornfeck<br>Address Redacted | Ashley Jones<br>Address Redacted |
| Ashley Lindemuth<br>Address Redacted | Ashley Matson<br>Address Redacted | Ashley Mouton<br>Address Redacted |
| Ashley Patterson<br>Address Redacted | Ashley Stablein<br>Address Redacted | Ashley Stefanko<br>Address Redacted |
| Ashley Stephens<br>Address Redacted | Ashley Wagner<br>Address Redacted | Ashley Winkle<br>Address Redacted |
| Ashley Work<br>Address Redacted | Ashly Mcallister<br>Address Redacted | Ashlyn Stone<br>Address Redacted |
| Ashlynn Ramsey<br>Address Redacted | Asia Lively<br>Address Redacted | Asia Mada<br>Address Redacted |
| Assoc In Physical Med   Rehab<br>101 Trich Dr, Ste 2<br>Washington, PA 15301-5988 | At T<br>P.O. Box 5094<br>Carol Stream, IL 60197-5094 | AT T Capital Services, Inc<br>13160 Collections Center Dr<br>Chicago, IL 60693 |

Aubrey Burk
Address Redacted

Aubrianna Starks
Address Redacted

Aubriauna Loudin
Address Redacted

Audra Shaner
Address Redacted

Audry Oliastro
Address Redacted

Aurora Wallace
Address Redacted

Austin Davies
Address Redacted

Austin Ginn
Address Redacted

Austin Hamilton
Address Redacted

Austin Kremer
Address Redacted

Austin Luchansky
Address Redacted

Austin Paukner
Address Redacted

Austin Sipe
Address Redacted

Austin Varner
Address Redacted

Autumn Boak-Burgess
Address redacted

Autumn Herbert
Address Redacted

Autumn Pliska
Address Redacted

Autumn Roche
Address Redacted

Autumn Rodericks
Address Redacted

Auxilia Solutions, LLC
4111 Metric Rr
Winter Park, FL 32792

Avanti J Halcomb
Address Redacted

Avella Family Practice
9 Campbell St
P.O. Box 187
Avella, PA 15312

Avery Carter
Address Redacted

Avon Crawford
Address Redacted

Avrix Brands
1913 Atlantic Ave
Manasquan, NJ 08736

Aydin Wygant
Address Redacted

B B Consulting
300 W Somerdale Rd, Ste 1A
Voorhees, NJ 08043

B B Reimbursement Consulting Inc
9317 Totopotomoy Trl
Ashland, VA 23005-3367

B J Electric of Poland
10950 Woodworth Rd
P.O. Box 215
N Lima, OH 44452

Back Office Staffing Solutions, LLC
P.O. Box 51042
Los Angeles, CA 90074-1042

Baker  Hostetler Llp
Attn  Robert E. Bittner, Esquire
1735 Market St, Ste 330
Philadelphia, PA 19103

BakerHostetler
Attn  Andrew Layden
200 S Orange Ave, Ste 2300
Orlando, FL 32801

BakerHostetler
Attn  Elizabeth A Green
200 S Orange Ave, Ste 2300
Orlando, FL 32801

Bakerhostetler LLP
200 S Orange Ave, Ste 2300
Orlando, FL 32801

Bala Acharya
Address Redacted

Baldwin Up Church South Hills
Community Band
201 Knoedler Rd
Pittsburgh, PA 15236

Ballard Spahr LLP
P.O. Box 825470
Philadelphia, PA 19182-5470

Barbara A Dankis
Address Redacted

Barbara A Hightree
Address Redacted

Barbara Azzolina
Address Redacted

Barbara Como
Address Redacted

Barbara D Curtis
Address Redacted

Barbara Dornenburg
Address Redacted

Barbara Durost
Address Redacted

Barbara Gill
Address Redacted

Barbara Hutchison
Address Redacted

Barbara Kozar
Address Redacted

Barbara Kunselman
Address Redacted

Barbara Latherow
Address Redacted

Barbara Mardis
Address Redacted

Barbara Patterson
Address Redacted

Barbara Zoltak
Address Redacted

Barry Ebright
Address Redacted

Bass, Berry  Sims Plc
150 Third Ave S, Ste 2800
Nashville, TN 37201

Baughman Electrical Services
827 Unity St
Latrobe, PA 15650

Bcw Property Investments LLC
P.O. Box 1919
Avalon, CA 90704

Bds Contracting LLC
2030 Darlington Rd
Beaver Falls, PA 15010

Bear Network Services LLC
615 Highridge Dr
Pittsburgh, PA 15226

Beatricia Meriweather
Address Redacted

Beatriz Wendt
Address Redacted

Beauty Mobile LLC
1375 Sohwerner Ct
Pittsburgh, PA 15206

Beck Adkins-Coss
Address Redacted

Becky Bradley-Knox
Address Redacted

Becky Perkins
Address Redacted

Becky Sharp
Address Redacted

Beinhauer Funeral Home
2828 Washington Rd
Mcmurray, PA 15317

Belak Flowers
832 Philadelphia Pike
Wilmington, DE 19809

Belinda Bryce
Address Redacted

Ben Franklin Finance
P.O. Box 771852
Detroit, MI 48277-1852

Benjamin A. Hackman
J. Caleb Boggs Federal Building
844 King Street, Suite 2207
Lockbox 35
Wilmington, DE 19801

Benjamin Adams
Address Redacted

Benjamin Halper
Address Redacted

Bentley Medical, Inc
11668 Parkside Dr
Knoxville, TN 37934

Bernadine Woods
Address Redacted

Beth A Breiding
Address Redacted

Beth Barnhart
Address Redacted

Beth Gregory
Address Redacted

Beth Miller
Address Redacted

Betha Jones-Armbuster
Address Redacted

Bethany Louise Slezak
Address Redacted

Bethany Nichols
Address Redacted

Betsy Huffl
Address Redacted

Betty Cuccaro
Address Redacted

Bevel Payment Solutions
1274 49th St, Ste 106
Brooklyn, NY 11219

Beverly Enterprises Inc
1000 Fianna Way
Ft Smith, AR 72919

Beverly Kasavich
Address Redacted

Beverly Perkins
Address Redacted

Bgw Homes
311 N Jefferson St
New Castle, PA 16103

Bianca Denson
Address Redacted

Bianca Riccardo
Address Redacted

Biancha Stagg
Address Redacted

Big s Sanitation Inc
475 W Newton Rd
Elizabeth, NJ 15037

Bill Jander
Address Redacted

Billie Coxson
Address Redacted

Billie J Chiarini
Address Redacted

Billy Jo Rivera
Address Redacted

Blackburn s
301 Corbet St
Tarentum, PA 15084

Blake Boyer
Address Redacted

Blake Newhouse
Address Redacted

Blas Kuhel
Address Redacted

Blue Cross Blue Shield
200 E Randolph
Chicago, IL 60601

Blueprint Healthcare
Real Estate Advisors, LLC
191 N Wacker Dr Ste 1680
Chicago, IL 60606

Bobbie Bauer
Address Redacted

Bobbie Jo Jacobs
Address Redacted

Bobbie Jo Vidak
Address Redacted

Bobbiejo L Faylor
Address Redacted

Bobby Shawn
Address Redacted

Bobcat of Pittsburgh
P.O. Box 740
Meadowlands, PA 15347

Borough of Pitcairn
609 Broadway
Pitcairn, PA 15140

Bowles Rice LLP
P.O. Box 1386
Charleston, WV 25325

Brad Kinter
Address Redacted

Brad Quillen
Address Redacted

Braden Sarver
Address Redacted

Bradley Arant Boult Cummings LLP
1 Federal Pl
1819 5th Ave N
Birmingham, AL 35203

Bradley Berardinelli
Address Redacted

Bradley Blackburn
Address Redacted

Bradley Bowers
Address Redacted

Bradley Sharp
Address Redacted

Brandi Smith
Address Redacted

Brandie Divine
Address Redacted

| | | |
|---|---|---|
| Brandon Allen<br>Address Redacted | Brandon Bence<br>Address Redacted | Brandon Calvin<br>Address Redacted |
| Brandon Eppinger<br>Address Redacted | Brandon Lindy<br>Address Redacted | Brandon Lockwood<br>Address Redacted |
| Brandon Lyons<br>Address Redacted | Brandon M Roscoe<br>Address Redacted | Brandon Nicolls<br>Address Redacted |
| Brandy Ayres<br>Address Redacted | Brandy Williams<br>Address Redacted | Breana Mccready<br>Address Redacted |
| Breanna L Freedline<br>Address Redacted | Brechbuhler Scales, Inc<br>1424 Scale St Nw<br>Canton, OH 44706 | Brenda Boltich<br>Address Redacted |
| Brenda Bowser<br>Address Redacted | Brenda Fox<br>Address Redacted | Brenda Iben<br>Address Redacted |
| Brenda Minor<br>Address Redacted | Brenda Nieves<br>Address Redacted | Brenda Rayner<br>Address Redacted |
| Brenda Southerland<br>Address Redacted | Brendan Buchanan<br>Address Redacted | Brendan Glover<br>Address Redacted |
| Brendan Wagner<br>Address Redacted | Brendasia Clay<br>Address Redacted | Brenna N Marcoz<br>Address Redacted |
| Brenna Soules<br>Address Redacted | Brennan Crouth<br>Address Redacted | Brennan Foster<br>Address Redacted |

| | | |
|---|---|---|
| Bretavia Miller<br>Address Redacted | Brian C Holler<br>Address Redacted | Brian Mahan<br>Address Redacted |
| Brian Ogle<br>Address Redacted | Brian R Clark<br>Address Redacted | Brianna Benedict<br>Address Redacted |
| Brianna Bills<br>Address Redacted | Brianna Bush<br>Address Redacted | Brianna Hamilton<br>Address Redacted |
| Brianna Milko<br>Address Redacted | Brianna Webb<br>Address Redacted | Bridget Rankin<br>Address Redacted |
| Brigette Digiorgio<br>Address Redacted | Briggs Healthcare<br>4900 University Ave, Ste 200<br>W Des Moines, IA 50266 | Briggs Healthcare<br>7887 University Blvd<br>Clive, IA 50325 |
| Brindza Davidson<br>Address Redacted | Britanie Ritter<br>Address Redacted | Brittanee Peters<br>Address Redacted |
| Brittany A Ballard<br>Address Redacted | Brittany Bailey<br>Address Redacted | Brittany Boring<br>Address Redacted |
| Brittany Edgerton<br>Address Redacted | Brittany Garrett<br>Address Redacted | Brittany Harvey<br>Address Redacted |
| Brittany Hilinski<br>Address Redacted | Brittany John<br>Address Redacted | Brittany Kassi<br>Address Redacted |
| Brittany Koenig<br>Address Redacted | Brittany Larkin<br>Address Redacted | Brittany Mae Mcdade<br>Address Redacted |

Brittany Mendell
Address Redacted

Brittany Quarles
Address Redacted

Brittany Sexton
Address Redacted

Brittany Strawhecker
Address Redacted

Brittany Waterhouse
Address Redacted

Briyana Tillman
Address Redacted

Broadview Networks
Attn  Windstream Enterprise Services
P.O. Box 25310
Little Rock, AR 72212

Broadview Networks
Attn  Windstream Enterprise Services
P.O. Box 9001013
Louisville, KY 40290-1013

Broadview Networks
P.O. Box 70268
Philadelphia, PA 19176-0268

Brooke Clark
Address Redacted

Brooke Hargenrader
Address redacted

Brooke Lynn
Address Redacted

Brooke Nepsha
Address Redacted

Brooke Plants
Address Redacted

Brooke Rector
Address Redacted

Brooke Wagner
Address Redacted

Brookelynn Devite
Address Redacted

Bryan Nemanic
Address Redacted

Bryesha Woods
Address Redacted

Buddyjoe Bartholow
Address Redacted

Burns Chemical Services
205 West Dr
Greensburg, PA 15601

Burton Cheyanne
Address Redacted

Butler Ambulance Service
106 First St
Butler, PA 16001-4719

Butler County Health Care Consortium
300 High St, 4th Fl
Hamilton, OH 45011

Butler Memorial Hospital
1 Hospital Way
Butler, PA 16001

Byron Hudson
Address Redacted

C   S Ambulance Service Inc
700 Holland St
Vandergrift, PA 15690-1502

C T Corp System, As Representative
330 N Brand Blvd, Ste 700
Glendale, CA 91203

Caden Willis
Address Redacted

Cadeyn Mccrory
Address Redacted

Caitlin Lassige
Address Redacted

Caitlin Morgan
Address Redacted

Caitlin Riffle
Address Redacted

Caitlyn Ligget
Address Redacted

Caleb Minto
Address Redacted

Callcare
1370 Arcadia Rd
Lancaster, PA 17601

Cameron J Myers
Address Redacted

Cameron Mains
Address Redacted

Camilla Mcclain
Address Redacted

Camille Shiel
Address Redacted

Campbell   Levine, Llc
Attn  Jeanne S. Lofgren, Esquire
310 Grant St, Ste 1700
Pittsburgh, PA 15219

Candice Barnett
Address redacted

Candis Siegal
Address Redacted

Candy Kummer
Address Redacted

Canonsburg General Hospital
Ambulance Service
P.O. Box 951065
Cleveland, OH 44193-1065

Canonsburg-Houston Joint Sewer Authority
68 E Pike St, Ste 103
Canonsburg, PA 15317

Canton Township
1150 S Canton Center Rd
Canton, MI 48188-1699

Capital Healthcare
1 Capital Way
Pennington, NJ 08634

Capozzi Adler PC
2933 N Front St
Harrisburg, PA 17110

Capsa Healthcare
8206 Solutions Center
Chicago, IL 60677

Care Connection Nursing
P.O. Box 1862
240 Executive Dr
Cranberry Township, PA 16066

Carla Alvin
Address Redacted

Carla Gray
Address Redacted

Carla Myers
Address Redacted

Carla Stevenson
Address Redacted

Carla Walker
Address Redacted

Carlameshi Radford
Address Redacted

Carlee Dominguez
Address Redacted

Carlesha Cohen
Address Redacted

Carli Melvin
Address Redacted

| | | |
|---|---|---|
| Carlisa Puryear<br>Address Redacted | Carlissa Cunningham<br>Address Redacted | Carlotta Swogger<br>Address Redacted |
| Carly Moore<br>Address Redacted | Carly Reed<br>Address Redacted | Carly Riggi<br>Address Redacted |
| Carly Williams<br>Address Redacted | Carmen Reid<br>Address Redacted | Carol Bove<br>Address Redacted |
| Carol Clark<br>Address Redacted | Carol Coffield<br>Address Redacted | Carol E Horvat<br>Address Redacted |
| Carol Gross<br>Address Redacted | Carol Hannon<br>Address Redacted | Carol Hunter<br>Address Redacted |
| Carol Jones<br>Address Redacted | Carol L Bevelheimer<br>Address Redacted | Carol Lankey<br>Address Redacted |
| Carol Lantzy<br>Address Redacted | Carol Schnell<br>Address Redacted | Carol Stover<br>Address Redacted |
| Carole Gilson<br>Address Redacted | Caroline Schneider<br>Address Redacted | Carolyn Forbes<br>Address Redacted |
| Carolyn Hall<br>Address Redacted | Carolyn Mcchesney<br>Address Redacted | Carrie Dever<br>Address Redacted |
| Carrie Grizzanti<br>Address Redacted | Carrie Ippolito<br>Address Redacted | Carrie Kime<br>Address Redacted |

Carrie Lavorini
Address Redacted

Carrie M Voytek
Address Redacted

Carrie Sphar
Address Redacted

Carrie Thompson
Address redacted

Casey King
Address Redacted

Casey Lee
Address Redacted

Cassandra Cook
Address Redacted

Cassandra Hursh
Address Redacted

Cassandra Jones
Address Redacted

Cassandra Rebosky
Address Redacted

Cassandra Zeno
Address Redacted

Cassandra Zralko
Address Redacted

Cassidy Crepp
Address Redacted

Cassidy Smith
Address Redacted

Cassie Blair
Address Redacted

Cassondra Waters
Address Redacted

Castle Maintence Products
730 S Mill St
New Castle, PA 16101

Catherine Colpoys
Address Redacted

Catherine Nevels
Address Redacted

Catherine Reinhart
Address Redacted

Catherine Snyder
Address Redacted

Catherine Stiffey
Address Redacted

Catheryn Kelley
Address Redacted

Cathy Bainbridge
Address Redacted

Cathy Desormeau
Address Redacted

Cathy Gilmore
Address Redacted

Cathy Helsel
Address Redacted

Cathy M Zubik
Address Redacted

Cathy Park
Address Redacted

Cathy Petruski
Address Redacted

Catrell Moses
Address Redacted

Caya Freed
Address Redacted

Cayla Arthur
Address Redacted

Cdi Office Technologies
200 Merchant Ln, Ste 201
Pittsburgh, PA 15205

Celestine Fosung
Address Redacted

Celina Snyder
Address Redacted

Centers For Medicare   Medicaid Services
P.O. Box 7520
Baltimore, MD 21207-0520

Central Heating   Plumbing
925 Moravia St
New Castle, PA 16101

Chad Winkler
Address Redacted

Chaia Mitchell
Address Redacted

Chamika Morrow
Address Redacted

Champa Thapa
Address Redacted

Chandra Cellars
Address Redacted

Chantay Mchenry
Address Redacted

Chapman Law Group
1441 W Long Lake Rd, Ste 310
Troy, MI 48098

Charae Brown
Address Redacted

Charissa Butta
Address Redacted

Charity Conrad
Address Redacted

Charity Stevens
Address Redacted

Charlene Domingue
Address Redacted

Charlene Martinez
Address redacted

Charlene Phillips
Address Redacted

Charles A Raymond
Address Redacted

Charles Conrad
Address Redacted

Charles R Puff
Address Redacted

Charles R Tamblyn
Address Redacted

Charles Risner
Address Redacted

Charles Sekura
Address Redacted

Charles Williams
Address Redacted

Charnell Crawferd
Address Redacted

Chartwell Pennsylvania, LP
P.O. Box 360552
Pittsburgh, PA 15251-6552

Chase Bank
383 Madison Ave
New York, NY 10281

Chauntae Scott
Address Redacted

Chelsea Banks
Address Redacted

Chelsea Faraone
Address Redacted

Chelsea Humberston
Address Redacted

Chelsea Razo
Address Redacted

Chelsey Hollis
Address Redacted

Chelsie Buchanan
Address Redacted

Cherel Poremba
Address Redacted

Cherish Dourlain
Address Redacted

Cherri Crusan
Address Redacted

Cheryl A Graham
Address Redacted

Cheryl Demetrius
Address Redacted

Cheryl Nicholson
Address Redacted

Cheryl Pino
Address Redacted

Cheryl Pizzitola
Address Redacted

Cheryl Shipley
Address Redacted

Cheryl Sturm
Address Redacted

Chester Spruell
Address Redacted

Cheyanne Burton
Address Redacted

Cheyenne Offredi
Address Redacted

Cheyenne Prusky
Address Redacted

Cheyenne Richards
Address Redacted

Chicote C Thompson
Address Redacted

Chilufya Nibbs
Address Redacted

China Jemison
Address Redacted

China O Neal
Address Redacted

Chinonye Nwadninobi
Address Redacted

Chloe Duncan
Address Redacted

| | | |
|---|---|---|
| Chloe Green<br>Address Redacted | Christa Garrison<br>Address Redacted | Christa Masters<br>Address Redacted |
| Christan Defils<br>Address Redacted | Christen Heusey<br>Address Redacted | Christian A Eddy<br>Address Redacted |
| Christian Burkhammer<br>Address Redacted | Christian Dillan<br>Address Redacted | Christian Patrick Burkhammer<br>Address Redacted |
| Christie Hammonds<br>Address redacted | Christie Spillar<br>Address Redacted | Christina A Holmes<br>Address Redacted |
| Christina Ceriani<br>Address Redacted | Christina Debolt<br>Address Redacted | Christina George<br>Address Redacted |
| Christina Harrison<br>Address Redacted | Christina Hayes<br>Address Redacted | Christina Hiller<br>Address Redacted |
| Christina Rizzo<br>Address Redacted | Christina Shifflett<br>Address Redacted | Christina Slagle<br>Address Redacted |
| Christina Smith<br>Address Redacted | Christina Tonini<br>Address Redacted | Christina Veneziale<br>Address Redacted |
| Christina Wasser<br>Address Redacted | Christina Weaver<br>Address redacted | Christine Addison<br>Address Redacted |
| Christine Asbee<br>Address Redacted | Christine Colella<br>Address Redacted | Christine Dubois<br>Address Redacted |

| | | |
|---|---|---|
| Christine Martin<br>Address Redacted | Christine Rader<br>Address Redacted | Christine Rudland<br>Address Redacted |
| Christine Santo<br>Address redacted | Christine Skinner<br>Address Redacted | Christine Tiffany<br>Address Redacted |
| Christophe Hofmeister<br>Address Redacted | Christopher Anastasio<br>Address Redacted | Christopher Arnold<br>Address Redacted |
| Christopher Dorsey<br>Address Redacted | Christopher Ebright<br>Address Redacted | Christopher Edison<br>Address Redacted |
| Christopher Fraser<br>Address Redacted | Christopher Kozora<br>Address Redacted | Christopher Moore<br>Address Redacted |
| Christopher Yesanick<br>Address Redacted | Christy Cummings<br>Address Redacted | Christy Stoeckl<br>Address Redacted |
| Christy Zeno<br>Address Redacted | Chyrstal J Walck<br>Address Redacted | Ciara Billeck<br>Address Redacted |
| Cibc Bank Usa<br>120 S Lasalle St<br>Chicago, IL 60603 | CIBC Bank USA<br>fka The PrivateBank   Trust Co<br>120 S LaSalle St<br>Chicago, IL 60603 | Cierra Blue<br>Address Redacted |
| Cierra George<br>Address Redacted | Cigna<br>900 Cottage Grove Rd<br>Bloomfield, CT 06002-2920 | Cihara Scott<br>Address Redacted |
| Cindee K Miller<br>Address Redacted | Cindy Croll<br>Address Redacted | Cindy Jesteadt<br>Address Redacted |

Cindy Myers
Address Redacted

Cindy Venturini
Address Redacted

Cinnamon Felix
Address Redacted

Cinthia Minteer
Address Redacted

Citibank Usa
P.O. Box 6201
Sioux Falls, SD 57117

Citizens Bank
Customer Service Center
P.O. Box 42001
Providence, RI 02940-2001

City Marshal
8046 Main St
Houma, LA 70360

City of New Castle
220 Delaware St
New Castle, DE 19720

City of New Castle
230 N Jefferson St
Municipal Bldg
New Castle, PA 16101

City of Washington, City Clerk s Office
55 W Maiden St
Washington, PA 15301

City Treasurer- City Tax
230 N Jefferson St
New Castle, PA 16101-2220

City Treasurer- School Tax
230 N Jefferson St
New Castle, PA 16101

Cll LLC
626 Rxr Plz, Ste 671
Uniondale, NY 11556

Claimex LLC
250 Skillman St, Ste 329
Brooklyn, NY 11205

Clair Sartori
Address Redacted

Claire Allman
Address Redacted

Clark Hill Plc
500 Woodward Ave, Ste 3500
Detroit, MI 48226

Clark W Sharpnack
Address Redacted

Clarysa Grimes
Address Redacted

Clayton Appel
Address Redacted

Cleanslate Group LLC
1420 E Linden Ave
Linden, NJ 07036

Clia Laboratory Program
P.O. Box 3056
Portland, OR 97208-3056

Clinical Resources
3338 Peachtre Rd NE, Ste 102
Atlanta, GA 30326-1495

Clinique Brown
Address Redacted

Cmr Inc
140B N Spring Valley Rd
Canonsburg, PA 15317

Cms of Holland Inc
P.O. Box 819
Holland, OH 43528

Cna Deductible Recovery Group
P.O. Box 6065-02
Hermitage, PA 16148-1068

Codi Fuller
Address Redacted

Cody Hill
Address Redacted

Cody Okon
Address Redacted

Cogency Global
10 E 40th St, 10th Fl
New York, NY 10016

Coleen Tarbi
Address Redacted

Colleen Burns
Address Redacted

Colleen Hamm
Address Redacted

Collette Crosby
Address Redacted

Colonial Life
Premium Accounting
P.O. Box 1365
Columbia, SC 29202

Columbia Gas of Pennsylvania
Attn  Gts Dept
400 White Clay Center Dr
P.O. Box 285
Newark, DE 19711

Columbia Gas of Pennsylvania
Bankruptcy Notices, Revenue Recovery
P.O. Box 117
Columbus, OH 43216

Columbia Gas of Pennsylvania
P.O. Box 2318
Columbus, OH 43216-2318

Columbia Gas of Pennsylvania
P.O. Box 70285
Philadelphia, PA 19176

Columbia Gas of Pennsylvania
P.O. Box 742537
Cincinnati, OH 45274

Comcast
P.O. Box 3001
Southeastern, PA 19398-3001

Comcast
P.O. Box 3002
Southeastern, PA 19398-3002

Comcast Business
676 Island Pond Rd
Manchester, NH 03109

Comcast Business
P.O. Box 70219
Philadelphia, PA 19176-0219

Commercial Magazine of Holland
P.O. Box 819
Holland, OH 43528-0819

Commercial Readers Service LLC
P.O. Box 959
Normal, IL 61761

Commercial Technical Services
125 Technology Dr, Ste 014
Canonsburg, PA 15317

Commonwealth Assurance, LLC
P.O. Box 653
Latrobe, PA 15650

Commonwealth of PA Attorney General
Attn  Michelle A Henry
Strawberry Sq, 16th Fl
Harrisburg, PA 17120

Commonwealth of PA Labor Industry
Dept of Labor   Industry
P.O. Box 68572
Harrisburg, PA 17106-8572

Commonwealth of Pennsylvania
625 Forster St, Rm 526
Harrisburg, PA 17120

Commonwealth of Pennsylvania
Division of Nursing Care Facilities
Health   Welfare Building
625 Forster St, Room 526
Harrisburg, PA 17120

Compassionate Care Nursing
21 Ollie Ln
Dubois, PA 15801

Complete Intravenous Access Svcs  Cias
828 Front St
Creighton, PA 15030

Complete Maintenance Supplier
13351 Riverside Dr, Ste 611
Sherman Oaks, CA 91423

Connie Beynon
Address Redacted

Connie Petroske
Address Redacted

Connie Swartz
Address Redacted

Consolidated Billing Svcs, Inc  Snfcb
1908 N Dale Ln, Ste A
Spokane Valley, WA 99212

Consolidated Communications
620 W 135th St
Gardena, CA 92048

Constance F Burk
Address Redacted

Constance Mcallister
Address Redacted

Constellation Newenergy - Gas Division
P.O. Box 5473
Carol Stream, IL 60197-5473

Constellation Newenergy, Inc
P.O. Box 4911
Houston, TX 77010

Continental Health
205 Wild Basin Rd
Austin, TX 78746

Cora Smith
Address Redacted

Core Tactics
1585 Rte 146
Rexford, NY 12148

Corey Russell
Address Redacted

Corral Smith
Address Redacted

Cortasia Hilton
Address Redacted

Cortney Marcase
Address Redacted

Cory Crytzer
Address Redacted

Cory Newman
Address Redacted

Cotiviti, Inc
66 E Wadsworth Park Dr
Draper, UT 84020

Cournesha Jackson
Address Redacted

Courtney Angert
Address Redacted

Courtney Bish
Address Redacted

Courtney Daugherty
Address Redacted

Courtney Gustin
Address Redacted

Courtney R Lepic
Address Redacted

Cowart Dizzia LLP
45 Rockefeller Plz, Ste 2000
New York, NY 10111

Cozzini Bros, Inc
350 Howard Ave
Des Plaines, IL 60018

Craft Products Co, Inc
300 Bursca Dr, Ste 307
Bridgeville, PA 15017

Cramer Landscape
353 Clermont Ave
Lake Mary, FL 32746-3629

Crest Healthcare Supply
195 Third St S
P.O. Box 727
Dassel, MN 55325-0727

Crisann Scanlon
Address Redacted

Crista Zarilla
Address Redacted

Cristal Langenbacher
Address Redacted

Cristina Rebosky
Address Redacted

Cristy Lee Wiltrout
Address Redacted

Cristy Wiltrout
Address Redacted

Crown Care Services Inc
P.O. Box 86
Lakewood, NJ 08701

Crysta Sarver
Address Redacted

Crystal Frye
Address Redacted

Crystal Williams
Address Redacted

Crystal Yamnitzky
Address Redacted

CT Corp
Attn  SPRS
330 N Brand Blvd, Ste 700
Glendale, CA 91203

Curtis Power Solutions LLC
P.O. Box 7788
Portsmouth, VA 23707-0788

Cynamed, Inc
801 Bingham St
Pittsburgh, PA 15203

Cynthia Clark
Address Redacted

Cynthia Hill
Address Redacted

Cynthia Kovach
Address Redacted

Cynthia Shipman
Address Redacted

Cynthia Swenson
Address Redacted

Cyntox LLC
P.O. Box 930
Jackson, NJ 08527

Cyracom, LLC
5780 N Swan Rd
Tucson, AZ 85718

Dacia Ryhal
Address Redacted

Daily Landscaping LLC
22061 Perry Hwy
Zelienople, PA 16063

Dakota B Stewart
Address Redacted

Dakota Noble
Address Redacted

Dalayna Frankenstein
Address Redacted

Dallas Streets
Address Redacted

Dalton Naylor
Address Redacted

Dalton Naylor
Address Redacted

Damien Anderson
Address Redacted

Damion Schutter
Address Redacted

Damon A Wilson
Address Redacted

Dana Bargerstock
Address Redacted

Dana Basehore
Address Redacted

| | | |
|---|---|---|
| Dana Long<br>Address Redacted | Dana May<br>Address Redacted | Dana Oree<br>Address Redacted |
| Dana Parks<br>Address Redacted | Dana R Pettit<br>Address Redacted | Danasha Middleton<br>Address Redacted |
| Danelle Lazar-Whetzel<br>Address Redacted | Dani M Lazar<br>Address Redacted | Daniel A Abbott<br>Address Redacted |
| Daniel Benyi<br>Address Redacted | Daniel Broccoli<br>Address Redacted | Daniel Bundy<br>Address Redacted |
| Daniel Gaeta<br>Address Redacted | Daniel Hoalcraft<br>Address Redacted | Daniel Mcelhinny<br>Address Redacted |
| Daniele Peterson<br>Address Redacted | Danielle Carroll<br>Address Redacted | Danielle Gardner<br>Address Redacted |
| Danielle Gilmore<br>Address Redacted | Danielle Jenista<br>Address Redacted | Danielle Kennedy<br>Address Redacted |
| Danielle Loop<br>Address Redacted | Danielle M Biddle<br>Address Redacted | Danielle Mcgrady<br>Address Redacted |
| Danielle Park<br>Address Redacted | Danielle R Gaines<br>Address Redacted | Danielle Shay<br>Address Redacted |
| Danielle Tatara<br>Address Redacted | Danielle Wallace<br>Address Redacted | Danielle Williams<br>Address Redacted |

| | | |
|---|---|---|
| Darcilynn Maksin<br>Address Redacted | Darian Palmer<br>Address Redacted | Dariannika Francis<br>Address Redacted |
| Darla Nash<br>Address Redacted | Darlene Gess<br>Address Redacted | Darlene Heptig<br>Address Redacted |
| Darlene Miller<br>Address Redacted | Darlene Parker<br>Address Redacted | Darnell Young<br>1234 Mcclure Ave<br>E Mckebport, PA 15035 |
| Darnell Young<br>Address Redacted | Darrell Evans<br>Address Redacted | Darrell Gunn<br>Address Redacted |
| Darrell Thomm<br>Address Redacted | Darren J Chicka<br>Address Redacted | Darrin Borst<br>Address Redacted |
| Darryl Saternos<br>Address Redacted | Daryl O Tyler<br>Address Redacted | Davaen Fuse<br>Address Redacted |
| Dave Soukovich<br>Address Redacted | David Anderson<br>Address Redacted | David Bass<br>Address Redacted |
| David Bier<br>Address Redacted | David Cain<br>Address Redacted | David Callahan<br>Address Redacted |
| David G Thimons<br>Address Redacted | David Gast<br>Address Redacted | David Gill<br>Address Redacted |
| David Hokenberry<br>Address Redacted | David Jennings<br>Address Redacted | David Martin Weaver<br>Address Redacted |

David Murphy
Address Redacted

David Preskar
Address Redacted

David Simpson-Freeman
Address Redacted

David Spinks
Address Redacted

David W Fleming
Address Redacted

David Wagner
Address Redacted

Davila Florviette
Address Redacted

Dawn Denardi
Address Redacted

Dawn E Hall
Address Redacted

Dawn Lewis
Address Redacted

Dawn Rankin
Address Redacted

Dawn Rositano
Address Redacted

Dawn Savinda
Address Redacted

Dawna Falzone
Address Redacted

Day One Lighing LLC
355 Spook Rock Rd, Ste I503B
Suffern, NY 10901

Dayna Seward
Address Redacted

Dayna Wilson
Address Redacted

De Ja Freeman
Address Redacted

De Lage Landen Financial Services
P.O. Box 41602
Philadelphia, PA 19101-1602

Dealer Investments Group Dba
140 James Pl
Monroeville, PA 15146

Dean Doshen
Address Redacted

Dean s Water Service Inc
950 Jessop Pl
Washington, PA 15301

Deanna Sabatasso
Address Redacted

Deans Dairy Products
c/o Dean Foods Co
P.O. Box 776922
Chicago, IL 60677-6922

Debbie Boggess
Address Redacted

Debbie Brown
Address Redacted

Debbreanna Wilson
Address Redacted

Debony Thompkins
Address Redacted

Deborah Blackburn
Address Redacted

Deborah Bowser
Address Redacted

| | | |
|---|---|---|
| Deborah Brant<br>Address Redacted | Deborah Davis<br>Address Redacted | Deborah Doverspike<br>Address Redacted |
| Deborah Foster<br>Address Redacted | Deborah Gray<br>Address Redacted | Deborah Hirschmann<br>Address Redacted |
| Deborah Holler<br>Address Redacted | Deborah J Brown<br>Address Redacted | Deborah Marton<br>Address Redacted |
| Deborah Nowaski<br>Address Redacted | Deborah Palmer<br>Address Redacted | Deborah Scheller<br>Address Redacted |
| Deborah Smiley<br>Address Redacted | Debra Ann Delaney<br>Address Redacted | Debra Armstrong<br>Address Redacted |
| Debra Dufrane<br>Address Redacted | Debra Okon<br>Address Redacted | Debra Rudel<br>Address Redacted |
| Debra S Kelley<br>Address Redacted | Debra White<br>Address Redacted | Decesare Properties/Ted Decesare<br>4241 William Penn Hwy<br>Murrysville, PA 15668 |
| Deer Creek<br>P.O. Box 148<br>Russellton, PA 15076 | Deirdre Burks<br>Address Redacted | Dejour Palmer<br>Address Redacted |
| Delanise Pasley<br>Address Redacted | Delaware Secretary of State<br>P.O. Box 5509<br>Binghamton, NY 13902-5509 | Delicate Jones<br>Address Redacted |
| Delilah Pope<br>Address Redacted | Delroy Simpson<br>Address Redacted | Demetria Blue<br>Address Redacted |

| | | |
|---|---|---|
| Demetria Booker<br>Address Redacted | Demetrius Robinson<br>Address Redacted | Dena Mazon<br>Address Redacted |
| Dene Rivera<br>Address Redacted | Denise Beck<br>Address Redacted | Denise Dischman<br>Address Redacted |
| Denise Graham<br>Address Redacted | Denise Johnson<br>Address Redacted | Denise Reese<br>Address Redacted |
| Denise Stephens<br>Address Redacted | Dennis Garrett<br>Address Redacted | Dennis Nash<br>Address Redacted |
| Denver Wiester<br>Address Redacted | Dept of Human Services<br>Attn  Office of Long-Term Living<br>Bureau of Finance<br>Forum Pl<br>555 Walnut St, 6th Fl<br>Harrisburg, PA 17101 | Derek Hathazy<br>Address Redacted |
| Derek Mathews<br>Address Redacted | Deressa Harris<br>Address Redacted | Deriyonne Smith<br>Address Redacted |
| Desi R Logan<br>Address Redacted | Desiree Dornetta<br>Address Redacted | Desiree Haney<br>Address Redacted |
| Desiree Jackson<br>Address Redacted | Desiree Kippenberger<br>Address Redacted | Desrine Schoburgh<br>Address Redacted |
| Destiny Jones<br>Address Redacted | Destiny Mcmasters<br>Address Redacted | Destiny Thomas<br>Address Redacted |
| Destynie Johns<br>Address Redacted | Deuntria James<br>Address Redacted | Devan Russell<br>Address Redacted |

| | | |
|---|---|---|
| Devasha Bryant<br>Address Redacted | Devin Argersinger<br>Address Redacted | Devin Clark<br>Address Redacted |
| Devin Crytzer<br>Address Redacted | Devin Curdie<br>Address Redacted | Devin Nestler<br>Address Redacted |
| Devin Sams<br>Address Redacted | Devin Tennant<br>Address Redacted | Devon Waters<br>Address redacted |
| Devonna Reese<br>Address Redacted | Dewarron Ford<br>Address Redacted | Dezoy Campbell<br>Address Redacted |
| Dhan Rai<br>Address Redacted | Diamond Greene<br>Address Redacted | Diana Dupont<br>Address Redacted |
| Diana Fowler<br>Address Redacted | Diana Herko<br>Address Redacted | Diana Kelly<br>Address Redacted |
| Diane Blasko<br>Address Redacted | Diane Corrie<br>Address Redacted | Diane Creese<br>Address Redacted |
| Diane Johnson<br>Address Redacted | Diane M Szalanczy<br>Address Redacted | Diane Simms<br>Address Redacted |
| Dianne Rose<br>Address Redacted | Dillon Kirtland<br>Address Redacted | Dimitar Dokin<br>Address Redacted |
| Dina Wass<br>Address Redacted | Dionne Jackson<br>Address Redacted | Direct Energy<br>P.O. Box 32179<br>New York, NY 10087-2179 |

Direct Energy Business
P.O. Box 32179
New York, NY 10087-2179

Direct Supply, Inc
P.O. Box 88201
Milwaukee, WI 53288-0201

Directv
2260 E Imperial Hwy
El Segundo, CA 90245

Directv  Ascentium
P.O. Box 5006
Carol Stream, IL 60197-5006

District Magistrate 53-3-02
Jennifer L Nicholson
Magisterial District Judge
4834 State Rte 18
New Castle, PA 16102

Diversity Employment LLC
P.O. Box 662
Avondale, AZ 85323

Dome International, Inc
24 15th St, Ste 205
Brooklyn, NY 11215

Domer R Burk
Address Redacted

Dominic Husack
Address Redacted

Dominick Daniel
Address Redacted

Dominique Pagley
Address Redacted

Don Lavrich
Address Redacted

Donald J Progar Tax Collector
P.O. Box 202
Strabane, PA 15363

Donald Maurer
Address Redacted

Donald Newman
Address Redacted

Donald Sciuli
Address Redacted

Donald Small
Address Redacted

Donald W Yalenty
Address Redacted

Donell Thomas
Address Redacted

Donesha Matlock
Address Redacted

Doni Nicholson
Address Redacted

Donna Beall
Address Redacted

Donna Campagna
Address Redacted

Donna Goad
Address Redacted

Donna Hafer
Address redacted

Donna Kokoska
Address Redacted

Donna Moyher
Address Redacted

Donna Naser
Address Redacted

Donna Parish
Address Redacted

Donna Samuels
Address Redacted

Donna Schimizzi
Address Redacted

Donna Williams
Address Redacted

Donovan Knight
Address Redacted

Doreen Cameron
Address Redacted

Doreen Mwale
Address Redacted

Dorothy Daniel
Address Redacted

Doyle Commercial Refrigeration Svcs Inc
P.O. Box 756
Steubenville, OH 43952

Dr Doshi
Address Redacted

Dr James M Kreshon
Address Redacted

Dr Paul Spence Independent Chaplain
421 Market St
Belle Vernon, PA 15012

Drake Mcfall
Address Redacted

Drew Jones
Address Redacted

Drew Lichvarcik
Address Redacted

Duane Morris LLP
Attn  Payment Processing
30 S 17th St
Philadelphia, PA 19103-4196

Duante Cantalupo
Address Redacted

Duquesne Light Co
468 E Washington St
Rochester, PA 15074

Duquesne Light Co
Dept 6-1
411 7th Ave, Ste 3
Pittsburgh, PA 15219-1942

Duquesne Light Co
P.O. Box 371324
Pittsburgh, PA 15250-7324

Duquesne Light Co
Payment Processing Center
P.O. Box 10
Pittsburgh, PA 15230-0010

Dustin Cyphert
Address Redacted

Dustin Trautvetter
Address redacted

Dutcheen O Cameron Reporting
P.O. Box 117
Harrison City, PA 15636

Dwan Alston
Address Redacted

Dwayne Rozier
Address Redacted

Dynalink Communications
P.O. Box 180252
Brooklyn, NY 11218-0000

Dynalink Communications
P.O. Box 3415
Church Street Station
New York, NY 10008-0000

Dynamic Access, LLC
2600 N Central Expy, Ste 280
Richardson, TX 75080

Dynamic Medical Systems
2811 E Ana St
Compton, CA 90221

Ea Bibey
1206 Cardinal Dr
Pittburg, PA 15243

Eastern Door Controls, Inc
125 Lafferty St
Jeannette, PA 15644

Eastern Elevator Service   Sales
P.O. Box 158
518 Verla Dr
Windber, PA 15963-0158

Ebony Cobbs
Address Redacted

Ebony Grace
Address Redacted

Ebony Hoard
Address Redacted

Eccolab Group
P.O. Box 32027
New York, NY 10087-2027

Econimy Septic Service
535 Park Quarry Rd
Freedom, PA 15042

Economy Volunteer Ambulance Service
2060 Ridge Rd Extension
Ambridge, PA 15003

Edith Bainbridge
Address Redacted

Edith C Erdley
Address Redacted

Edith Perlick
Address Redacted

Edmond Altschaffl
Address Redacted

Edward Keller
Address Redacted

Edward Wolfgong
Address Redacted

Edward Yancey
Address Redacted

Efl Holdings, Inc
1614 Lark Ln
Villanova, PA 19085

El Buckeye West LLC
1800 Rockaway Ave, Ste 200
Hewlett, NY 11557

El Reliant Holdings, LLC
8590 County Rd 12 1/2
Pampa, TX 79065

Elaine S. Miller
Address Redacted

Elaine Serbak
Address Redacted

Elaine Stewart
Address Redacted

Elainna Bailey
Address Redacted

Eldena Wilson
Address Redacted

Eli Olson
Address Redacted

Elijah Johnson
Address Redacted

Elisha Austin
Address Redacted

Elisha Harvey
Address Redacted

Elite Ems, Inc
2952 Seneca St
W Seneca, NY 14224

Elizabeth Behler
Address Redacted

Elizabeth Brown
Address Redacted

Elizabeth Freed
Address Redacted

| | | |
|---|---|---|
| Elizabeth Green<br>Address Redacted | Elizabeth Innocenti<br>Address Redacted | Elizabeth Kohler<br>Address Redacted |
| Elizabeth Mills<br>Address Redacted | Elizabeth Reese<br>Address Redacted | Elizabeth Stebritz<br>Address Redacted |
| Elizabeth Township Area Ems<br>P.O. Box 539<br>Buena Vista, PA 15018 | Ellen Otoole<br>Address Redacted | Ellie Perkins<br>Address Redacted |
| Emcor Services Scalise Industries<br>P.O. Box 611<br>Lawrence, PA 15055 | Emergycare Inc<br>1926 Peach St<br>Erie, PA 16502-2872 | Emes Supply<br>35622 Vine St<br>Eastlake, OH 44095 |
| Emilee Stewart<br>Address Redacted | Emily Aletto<br>Address Redacted | Emily Ann Georgetti<br>Address Redacted |
| Emily Ann Tomayko<br>Address Redacted | Emily Aughton<br>Address Redacted | Emily Bodien<br>Address Redacted |
| Emily Bryan<br>Address Redacted | Emily Denome<br>Address Redacted | Emily Everly<br>Address Redacted |
| Emily Halicek<br>Address Redacted | Emily Harmon<br>Address Redacted | Emily Kolarik<br>Address Redacted |
| Emily Lineaweaver<br>Address Redacted | Emily Marsh<br>Address Redacted | Emily Mccluskey<br>Address Redacted |
| Emily Mccormick<br>Address Redacted | Emily Pepe<br>Address Redacted | Emily Swierkosz<br>Address Redacted |

Emily Zang
Address Redacted

Emma Fennell
Address Redacted

Emma Volpato
Address Redacted

Emmanicole Lewis
Address Redacted

Emmanuel Dickens
Address Redacted

Empire
P.O. Box 393
Tallman, NY 10982

Enercon
319 Paintersville Rd
Hunker, PA 15639

Enercon Consultants, Inc
1835 Ne Miami Gardens Dr, Ste 126
Miami, FL 33179

Engie Power   Gas LLC
1360 Post Oak Blvd, Ste 400
Houston, TX 77056

Engie Resources, LLC
P.O. Box 28420
New York, NY 10087-8420

Epeople Health Care
1108 Ohio River Blvd, Ste 803
Sewickley, PA 15143

Ephram Lahasky
Address Redacted

Epic Promo
Address Redacted

Eric Buell
Address Redacted

Eric Burgess
Address Redacted

Eric Perdue
Address Redacted

Eric R Perkins
Address Redacted

Eric Sharp
Address Redacted

Erica Campbell
Address Redacted

Erica Dreher
Address Redacted

Erica Drivere
Address Redacted

Erica Gould
Address Redacted

Erica Place
Address Redacted

Erik J Blair
Address Redacted

Erik Schmeltz
Address Redacted

Erika Boston
Address Redacted

Erika Ford
Address Redacted

Erika Harris
Address Redacted

Erika Maskil
Address Redacted

Erika Yates
Address Redacted

Erin Buckley
Address Redacted

Erin Elizabeth Moyer
Address Redacted

Erin Lechner
Address Redacted

Erin Mayerchak
Address Redacted

Erin O Halloran
Address Redacted

Erin Palazzo
Address Redacted

Erin Troutman
Address Redacted

Erinn Kraus
Address Redacted

Eris Angry
Address Redacted

Esmatullah Afghan
Address Redacted

Esther Dattilo
Address Redacted

Ethan Hicks
Address Redacted

Ethan Waldenville
Address Redacted

Ethel Horwatt
Address Redacted

Eva Hamilton
Address Redacted

Evan Reichard
Address Redacted

Eve Shields
Address Redacted

Evelyn Cyrus
Address Redacted

Evelyn Lawrence
Address Redacted

Evergreen Waste Corp
P.O. Box 250
Lawrence, NY 11559

Evita Gubbala
Address Redacted

Evonna Hawkins
Address Redacted

Excela Health
134 Industrial Park Rd, Ste 1500
Greensburg, PA 15601

Excela Health
P.O. Box 645660
Pittsburgh, PA 15264-5254

Export Fuel Co, Inc
1050 Mechling Rd
Greensburg, PA 15601

Export Fuel Co, Inc
231 York Ln
Export, PA 15632

Express Employment Professionals
699 Pennsylvania Ave
Monaca, PA 15061

Express Employment Professionals
P.O. Box 945434
Atlanta, GA 30394

Ezekiel Daure
Address Redacted

Fagan Sanitary Supply
P.O. Box 574
600 Grant St
W Elizabeth, PA 15088

Faith Gandy
Address Redacted

Faith Hamrock
Address Redacted

Faith Hustak
Address Redacted

Faith Kocsis
Address Redacted

Faith O Washington
Address Redacted

Fao Printing
1688 Utica Ave
Brooklyn, NY 11234

Favorite Healthcare Staffing
P.O. Box 26225
Overland Park, KS 66225

Fay Harvey
Address Redacted

Federal Insurance Co
C/O Peoples United Bank
Attn  Chubb
P.O. Box 1917
Brattleboro, VT 05302-1917

Federal Insurance Co/Chubb
P.O. Box 382001
Pittsburgh, PA 15250-8001

Federal Tax Withholding  IRS
1111 Constitution Ave NW
Washington, DC 20590

Fedex
P.O. Box 371461
Pittsburgh, PA 15250-7461

Fedex
P.O. Box 371491
Pittsburgh, PA 15250-7461

Felice Matthews
Address Redacted

Felicia Donahoe-King
Address Redacted

Felicia Green
Address Redacted

Felicia Newman
Address Redacted

Felicia Plumm
Address Redacted

Fenchel Law Office
472 Constitution Blvd
New Brighton, PA 15066

Fenco Services Inc
322 Mall Blvd, Ste 253
Monroeville, PA 15146

Fine Art Miracles, Inc
3307 Shady Ave Ext
Pittsburgh, PA 15217

Firestone
301 Oak Spring Rd
Washington, PA 15301

First Choice Products
199 Lee Ave, Ste 844
Brooklyn, NY 11211

First Insurance Funding
450 Skokie Blvd, Ste 1000
Northbrook, IL 60062-7917

First Insurance Funding
P.O. Box 7000
Carol Stream, IL 60197-7000

Fishman Flooring Solutions
6301 E Lombard St
Baltimore, MD 21224

Flagstar Staffing
117 Ditmas Ave
Brooklyn, NY 11218

Flannery Georgalis, LLC
1375 E 9th St, 30th Fl
Cleveland, OH 44114

Florence M Johnson
Address Redacted

Fnb Equipment Finance
P.O. Box 6021
Hermitage, PA 16148-1021

For2Fi, Inc
P.O. Box 79428
Dartmouth, MA 02747

Fort Cherry Ambulance Inc
8200 Noblestown Rd
Mc Donald, PA 15057

Fox Chapel Area School District
1151 Freeport Rd, Ste 271
Pittsburgh, PA 15238

Frain Dawn
Address Redacted

Frances Masuga
Address Redacted

Francis Fedorka
Address Redacted

Francis L King, County Treasurer
100 W Beau St, Ste 102
Washington, PA 15301-4432

Franjo Restoration Services LLC
1007 Baldwin Rd
Pittsburgh, PA 15207

Frank Hamett Jr
Address Redacted

Frank Knize
Address Redacted

Franklin Township
Municipal Sanitary Authority
3001 Meadowbrook Rd
Murrysville, PA 15668

Fred Gonzales
Address Redacted

Fred Warrell
Address Redacted

Frederick R Claus, DMD PC
11885 Perry Hwy, Ste B
Wexford, PA 15090

Fredericka Thompson
Address Redacted

Fredrick Copeland
Address Redacted

Freedom Transit
50 E Chestnut St
Washington, PA 15301

Fugh Refrigeration Inc
579 Pittsburgh Rd
Butler, PA 16002

Full Throttle Construction LLC
407 Caruthers Ln
Irwin, PA 15642

Fultz Maddox Dickens
101 S Fifth St, 27th Fl
Louisville, KY 40202

Futureplan By Ascensus
P.O. Box 55970
Boston, MA 02205

G S Refrigeration
218 Misty Woods Ct
Struthers, OH 44471

Gabriella Tomasic
Address Redacted

Gabrielle A Bartle
Address Redacted

Gabrielle Mccloskey
Address Redacted

Gabrielle Millard
Address Redacted

Gage Myers
Address Redacted

Gale Healthcare Solutions
P.O. Box 4729
Winter Park, FL 32793-4729

Gallagher Bassett Services, Inc
P.O. Box 676141
Dallas, TX 75267-6141

Gallaread Stephaun
Address Redacted

Gary Heeman
Address Redacted

Gary Stewart
Address Redacted

Gary Zock
Address Redacted

Gateway Health
4000 Town Center Blvd, Ste 420
Canonsburg, PA 15317

Gateway School District
2700 Monroeville Blvd
Monroeville, PA 15146-2388

Gay Concreisha
Address Redacted

Gene Testa
Address Redacted

General Healthcare Resources
P.O. Box 825973
Philadelphia, PA 19182

George B Lee
Address Redacted

George Castleberry
Address Redacted

Georgina Grempel
Address Redacted

Georgina M Bauer
Address Redacted

Geornae Sylvester
Address Redacted

Gerard Cline
Address Redacted

Gerimedix
Attn  Vivian
5 Hollywood Ct
S Plainfield, NJ 07080

Gerimedix
P.O. Box 21117
New York, NY 10087-1117

Gerry Piatt
Address Redacted

Gertrude Copeland
Address Redacted

Ghana Thapa
Address Redacted

Giavana Cialella
Address Redacted

Giddy Up N Go
527 Malone Ridge Rd
Washington, PA 15301

Gifford Fuel Saving Inc
230 Riverside Dr, Ste 11C
New York, NY 10025

Gill Landscape Contracting Inc
443 Moon Clinton Rd
Moon Township, PA 15108

Gina Pace
Address Redacted

Gina Toth
Address Redacted

Giovanni Mattiello
Address Redacted

Gl1, LLC
626 Rxr Plz, Ste 671
Uniondale, NY 11556

Glc On-The-Go, Inc
55 Weston Rd, Ste 300
Weston, FL 33326

Glenda Collins
Address Redacted

Glenda Diffenderfer
Address Redacted

| | | |
|---|---|---|
| Glenn Gold<br>Address Redacted | Glenora M. Kivador<br>Address Redacted | Gloria Mccamey<br>Address Redacted |
| Gloria Silva<br>Address Redacted | Golden Living<br>Attn  Holly Rasmussen-Jones<br>1000 Fianna Way<br>Ft Smith, AK 72919 | Gonzalez Carmen<br>Address Redacted |
| Goodwin Procter LLP<br>100 Northern Ave<br>Boston, MA 02210 | Gordon   Rees<br>1111 Broadway, Ste 1700<br>Oakland, CA 94607 | Gorzelsky Law<br>101 N Main St, Ste 104B<br>Greensburg, PA 15601 |
| Gph Canonsburg, LP<br>251 Little Falls Dr<br>New Castle, DE 19808 | Gph Monroeville, LP<br>251 Little Falls Dr<br>New Castle, DE 19808 | Gph Mt Lebanon, LP<br>251 Little Falls Dr<br>New Castle, DE 19808 |
| Gph Murrysville, LP<br>251 Little Falls Dr<br>New Castle, DE 19808 | Grace Davenport<br>Address Redacted | Grainger<br>Dept 828932954<br>Palatine, IL 60038-0001 |
| Grainger<br>Dept 887930618<br>Palatine, IL 60038-0001 | Granite Telecommunications, LLC<br>P.O. Box 841304<br>Boston, MA 02284 | Great American Insurance<br>Special Ty Accounting<br>P.O. Box 89400<br>Cleveland, OH 44101-6400 |
| Greater Canonsburg Chamber of Commerce<br>68 E Pike St, Ste 104<br>Canonsburg, PA 15317 | Green Elevator Inspection Co<br>2590 Lightwood Ave<br>Bethel Park, PA 15102 | Greenville Coc<br>182 Main St<br>P.O. Box 350<br>Greenville, PA 16125 |
| Greenville Water Authority<br>44 Clinton St<br>Greenville, PA 16125 | Greg Rogers<br>Address Redacted | Gregory Charley<br>Address Redacted |
| Gregory Grant<br>Address Redacted | Gregory J Patrizio<br>Address Redacted | Gregory L Vanderveen<br>Address Redacted |
| Gregory Overly<br>Address Redacted | Grenen   Birsic, P.C.<br>Attn  John B. Joyce, Esquire<br>One Gateway Center, 9th Fl<br>Pittsburgh, PA 15222 | Greystone Funding<br>152 W 57th St, 60th Fl<br>New York, NY 10019 |

Guardian Life Ins Co
P.O. Box 824404
Philadelphia, PA 19182-4404

Gutnicki LLP
10440 N Central Expy, Ste 800
Dallas, TX 75231

Gutnicki LLP
4711 Golf Rd, Ste 200
Skokie, IL 60076

Gutnicki, LLP
Attn  Liz Boydston
10440 N Central Expy, Ste 800
Dallas, TX 75231

Gutnicki, LLP
Attn  Max Schlan
10440 N Central Expy, Ste 800
Dallas, TX 75231

Guy Shroyer
Address Redacted

Guzzetti Optometric Services
212 State Ave
Beaver, PA 15009

H R Healthcare
1750 Oak St
Lakewood, NJ 08701

Hab-Bpt
P.O. Box 21810
Lehigh Valley, PA 18002

Hab-Dlt
P.O. Box 25153
Lehigh Valley, PA 18002-5153

Hab-Eit
Berkheimer
P.O. Box 25156
Lehigh Valley, PA 18002-5156

Hab-Eit
P.O. Box 25132
Lehigh Valley, PA 18002

Hab-Lst
Berkheimer
P.O. Box 25156
Lehigh Valley, PA 18002-5156

Hab-Misc  Occ Tax
Berkheimer
P.O. Box 25144
Lehigh Valley, PA 18002-5156

Haddessah M Devereaux
Address Redacted

Hadfield Elevator Co, Inc
239 Forth Ave, Ste 515
Pittsburgh, PA 15222

Hailey Blackwell
Address Redacted

Hailey Eldridge
Address Redacted

Hailey Horgan
Address Redacted

Haily Plaisance
Address Redacted

Hair S The Place
19 S Walnut St
Blairsville, PA 15717

Haley Fulks
Address Redacted

Haley Solan
Address Redacted

Handicare Usa
10888 Metro Ct
Maryland Heights, MO 63043

Hanger Clinic
P.O. Box 650846
Dallas, TX 75265-0846

Hannah Deniker
Address Redacted

Hannah Harris
Address Redacted

Hannah Lolar
Address Redacted

Hannah O Brien
Address Redacted

Hannah Phillips
Address Redacted

Hapchuk Inc
226 Rankin Rd
Washington, PA 15301

Hari Gurung
Address Redacted

Harley Barnwell
Address Redacted

Harley Houk
Address Redacted

Harlie-May Jefferies
Address Redacted

Harmony Borough Water Authority
217 Mercer St
Harmony, PA 16037

Harmony Emergency Medical Services Inc
102 Mennonite Ln
Harmony, PA 16037

Harriette Craig
Address Redacted

Harry W Boyer Iii
Address Redacted

Hayla Lazar-Tipper
Address Redacted

Hd Supply
P.O. Box 509058
San Diego, CA 92150-9058

Health Equipment Services
574 Philadelphia St, Ste 203
Indiana, PA 15701

Healthcare Services Group Hcsg
3220 Tillman Dr, Ste 300
Bensalem, PA 19020

Heather Akers
Address Redacted

Heather Connor
Address Redacted

Heather Crump
Address redacted

Heather Cummins
Address Redacted

Heather Flaherty
Address Redacted

Heather Hethland
Address Redacted

Heather Hoak
Address Redacted

Heather J Reno
Address Redacted

Heather L Fulton
Address Redacted

Heather L Riederer
Address Redacted

Heather Maglione
Address Redacted

Heather Mccormick
Address Redacted

Heather Patton
Address Redacted

Heather Pelesky
Address Redacted

Heather Pohuski
Address Redacted

Heather Pressdee
Address Redacted

Heather Rawl
Address Redacted

Heather Russell
Address Redacted

Heather Soles
Address Redacted

Heather Stewart
Address Redacted

Heather Wood
Address Redacted

Heaven Lewis
Address Redacted

Hefner Food Equipment Hobart
748-750 Highland Ave
Greensburg, PA 15601

Heidi Campbell
Address Redacted

Helen Gregory
Address Redacted

Helen Kutch
Address Redacted

Helen Noel
Address Redacted

Helen Paiano
Address Redacted

Helena Noto
Address Redacted

Help Me Rise Nurse Staffing LLC
444 Forest Hill Dr
Youngstown, OH 44515

Hempfield Township Municipal Authority
278 S Mercer St
Greenville, PA 16125

Henny Phillips
Address Redacted

Henry Carter
Address Redacted

Henry Forti
Address Redacted

Herbert Thomas
Address Redacted

Heritage Business Systems
6000 Irwin Rd
Mt Laurel, NJ 08054

Heritage Valley Health Systems
Baden Billing Office
200 Ohio River Blvd
Baden, PA 15005

Herrmann s Water
833 Buckeye Dr
Sharpsville, PA 16150

Hewlett Packard Financial Services
200 Connell Dr, Ste 5000
Berkeley Heights, NJ 07922

High Rock Pest Control, LLC
3621 Severn Rd
Cleveland Heights, OH 44118

Highmark
120 5th Ave
Pittsburgh, PA 15222

Hill-Rom Co Inc
1069 State Rte 46
E Batesville, IN 47006

Himler Enterprises LLC
228 Longs Rd
Latrobe, PA 15650

Hina Shariq
Address Redacted

Hitouch Business Services LLC
Dba Htbsc  Bulldog
P.O. Box 930257
Atlanta, GA 31193-0257

Hocs Consulting Services
3009 Ave K
Brooklyn, NY 11210

Hollie Gourley
Address Redacted

Hollie Klein
Address Redacted

Holly Adamson
Address Redacted

Holly Eicher
Address Redacted

Holly Hall
Address Redacted

Holly Hohbach
Address Redacted

Holly Hurney
Address Redacted

Hope Aliano
Address Redacted

Hope Angry
Address Redacted

Hope Stano
Address Redacted

Hub Int l Northeast Ltd
1600 63rd St, 2nd Fl
Brooklyn, NY 11204

Hub International Northeast Ltd
1600 63rd St, 2nd Fl
Brooklyn, NY 11204

Hub International Northeast-Trust
1600 63rd St, 2nd Fl
Brooklyn, NY 11204

Hub International Northeast-Trust
P.O. Box 414972
Boston, MA 02241-4972

Hudnell Caldwell
Address Redacted

Hudson View Network
42 Main St
Nyack, NY 10960

Humana
500 W Main St
Lousville, KY 40202

Ian C Gordon
Address Redacted

IFPS of New York, LLC
125 S Wacker Dr, Ste 1650
Chicago, IL 60606

Ilene Nasseri
Address Redacted

Imagine Home Managment
4121 Washington Rd
Mcmurray, PA 15317

Imaging Center
22647 Ventura Blvd, Ste 661
Woodland Hills, CA 91364

Imani Hammond
Address Redacted

Indeed, Inc
177 Broad St
Stamford, CT 06901

India Parker
Address Redacted

Indra Energy
1515 Market St, Ste 1200
Philadelphia, PA 19102

Infusystem
11130 Stang Line
Lenexa, KS 66215

Infusystem
P.O. Box 734365
Chicago, IL 60673

Intac Actuarial Services Inc
50 Tice Blvd, Ste 151
Woodcliff Lake, NJ 07677

Integra Scripts LLC
160 Airport Rd
Lakewood, NJ 08701

Integrated Protective Systems Inc
206 Clairton Blvd
Pittsburgh, PA 15236

Intelligent Discovery Solutions, Inc
3000 K St NW, Ste 330
Washington, DC 20000

Intelligent Electronics Systems
600 Bursca Dr
Bridgeville, PA 15071

Intelycare, Inc
1515 Hancock St, Ste 203
Quincy, MA 02169

Interior Supply
481 E 11th Ave
Columbus, OH 43211

Internal Revenue Service
Attn  Group 22
999 Stewart Ave, Ste 110
Bethpage, NY 11714-7004

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

International Brotherhood of Teamsters
457 Tyler Ave
Washington, PA 15301

International Brotherhood of Teamsters
Local 30 La
720 Lowry Ave
Jeannette, PA 15644

Interstate Ins Co Risk Retention Group
1605 Main St, Ste 800
Sarasota, FL 34236-5823

Ionna Watson
Address Redacted

Ipfs
1055 Broadway Blvd, 11th Fl
Kansas City, MO 64105

Irene Winters
Address Redacted

Irina Milyavskaya
Address Redacted

Iron Mountain
33 Arch St
Boston, MA 02110

Irva Savage
Address Redacted

Irwin Vfd Ambulance
892 New Castle Roas
Slippery Rock, PA 16057-0776

Isaac Crosby
Address Redacted

Isabella Kosto
Address Redacted

Isabella Oglietti
Address Redacted

Isaiah Dressel
Address Redacted

Isaiah Ruffley
Address Redacted

Isis Willis
Address Redacted

Ismael Perez
Address redacted

Itw Food Equipment Group LLC
P.O. Box 2517
Carol Stream, IL 60132-2517

Ivan Banuchi
Address Redacted

Ivyrose Goswick
Address Redacted

Jaci Rockinson
Address Redacted

Jackie Koering
Address Redacted

Jackson Chase
Address Redacted

Jackson Lewis PC
1133 Westchester Ave, Ste S125
W Harrison, NY 10604

Jackson Truck   Auto Repair
4 Church Rd
Greenville, PA 16125

Jaclyn Jemison
Address redacted

Jacob Good
Address Redacted

Jacob Gregory Simmons
Address Redacted

Jacob Michel
Address Redacted

Jacob Sporio
Address Redacted

Jacob Varner
Address Redacted

Jacquelin Sanders
Address Redacted

Jacqueline Bogatek
Address Redacted

Jacqueline Clark
Address Redacted

Jacqueline Kollar
Address Redacted

Jacqueline Mock
Address Redacted

Jacqueline Wozniak
Address Redacted

Jacquelyn Main
Address Redacted

Jade Waugaman
Address Redacted

Jailyn Payne
Address Redacted

Jaimie Ramsey
Address Redacted

Jaimie Valasek
Address Redacted

Jake Gavatorta
Address Redacted

Jakob Kent
Address Redacted

Jaleesa Williams
Address Redacted

Jalen Latham
Address Redacted

James Bankenshop
Address redacted

James Cawley
Address Redacted

James Chinchock
Address Redacted

James Frankenberry Jr
Address Redacted

James Gray
Address Redacted

James Holley
Address Redacted

James Hookway
Address Redacted

James J Felix
Address Redacted

| | | |
|---|---|---|
| James Klaus<br>Address Redacted | James L Van Tassel<br>Address Redacted | James Lawrence<br>Address Redacted |
| James Martin<br>Address Redacted | James R Bruening Jr<br>Address Redacted | James Sager<br>Address Redacted |
| James Show<br>Address Redacted | James Vournous<br>Address Redacted | James Wait<br>Address Redacted |
| Jameson Memorial Hospital<br>1211 Wilmington Ave<br>New Castle, PA 16105 | James-Paul Burk<br>Address Redacted | Jami Colich<br>Address Redacted |
| Jami Frye<br>Address Redacted | Jamie Brown<br>Address Redacted | Jamie Cvetkovich<br>Address Redacted |
| Jamie Lynn Tribley<br>Address Redacted | Jamie Piper<br>Address Redacted | Jamie Ramsey<br>Address Redacted |
| Jamie Rebosky<br>Address Redacted | Jan Marie Vecchi<br>Address Redacted | Jane Collins<br>Address Redacted |
| Jane Neal<br>Address Redacted | Janean Clawson<br>Address Redacted | Janeen Buczynski<br>Address Redacted |
| Janeen Mcneal<br>Address Redacted | Janelle Persuit<br>Address Redacted | Janet Brownfield<br>Address Redacted |
| Janet Hanzes<br>Address Redacted | Janet Tennies<br>Address Redacted | Janice Lim<br>Address Redacted |

| | | |
|---|---|---|
| Janice Thomas<br>Address Redacted | Janieli Keene<br>Address Redacted | Janine Skuse<br>Address Redacted |
| Janine Urban<br>Address Redacted | Jaquita Crawford<br>Address Redacted | Jarae Anderson<br>Address Redacted |
| Jared Wardo<br>Address Redacted | Jasinski<br>60 Park Pl, 8th Fl<br>Newark, NJ 07102 | Jasmin Dielemans<br>Address Redacted |
| Jasmine Crouse<br>Address Redacted | Jasmine Napier<br>Address Redacted | Jasmine Thompson<br>Address Redacted |
| Jason Brakeall<br>Address Redacted | Jason Dominic<br>Address Redacted | Jason Elmer<br>Address Redacted |
| Jason Jackson<br>Address Redacted | Jason M Roccia<br>Address Redacted | Jason Morrison<br>Address Redacted |
| Jason Powell<br>Address Redacted | Jason Teitelbaum<br>Address Redacted | Jason Wells<br>Address Redacted |
| Jasper Dessaw<br>Address Redacted | Javonna Moss<br>Address Redacted | Jay Ortega<br>Address Redacted |
| Jaycin Stillwagon<br>Address Redacted | Jayla Voto<br>Address Redacted | Jaylin Cooper<br>Address Redacted |
| Jayne Capane<br>Address Redacted | Jazmin Axtell<br>Address Redacted | Jazmine Shelton<br>Address Redacted |

Jazmyn Dennis
Address redacted

Jb Electrical Services
1158 Puritan Ave
Latrobe, PA 15650

Jb Mechanical Serive Inc
70 South St
Washington, PA 15301

Jean Fornataro
Address Redacted

Jean Furman
Address Redacted

Jean Holzwarth
Address Redacted

Jean Ingram
Address Redacted

Jean Shearer-Lucas
Address Redacted

Jeana Ness
Address Redacted

Jeanette Shaffer
Address Redacted

Jeanine Tepke
Address Redacted

Jeanne Hovis
Address Redacted

Jeannie Mosely
Address Redacted

Jeannot Demorcy
Address Redacted

Jeff Plummer Landscaping LLC
18 Sunnyhill Dr
Cheswick, PA 15024

Jefferson Brown
Address Redacted

Jeffery Brunner
Address Redacted

Jeffery Davis
Address Redacted

Jeffery W Nobel
Address Redacted

Jeffrey Ferrnger
Address Redacted

Jeffrey Ivory
Address Redacted

Jeffrey Marshall
Address Redacted

Jeffrey Powers
Address Redacted

Jeffrey Ray
Address Redacted

Jenee Dosch
Address Redacted

Jenessa M Thomas
Address Redacted

Jenevieve J Wright
Address Redacted

Jenevieve Wright
Address Redacted

Jenna Alcorn
Address Redacted

Jenna Decicco
Address Redacted

| | | |
|---|---|---|
| Jenna E Reese<br>Address Redacted | Jenna Godwin<br>Address Redacted | Jenna Mack<br>Address Redacted |
| Jenna Rieger<br>Address Redacted | Jenna Saunders<br>Address Redacted | Jennie Buchanan<br>Address Redacted |
| Jennifer A Folino<br>Address Redacted | Jennifer Black<br>Address Redacted | Jennifer Blakeley<br>Address Redacted |
| Jennifer Brown<br>Address Redacted | Jennifer Caputo<br>Address Redacted | Jennifer Conrad<br>Address Redacted |
| Jennifer Cunningham<br>Address Redacted | Jennifer Czarniecki<br>Address Redacted | Jennifer Gallaugher<br>Address Redacted |
| Jennifer Greely<br>Address Redacted | Jennifer Grimenstein<br>Address Redacted | Jennifer Helman<br>Address Redacted |
| Jennifer Hill<br>Address Redacted | Jennifer Hoey<br>Address Redacted | Jennifer Holliday<br>Address Redacted |
| Jennifer Houk<br>Address Redacted | Jennifer Jackovitz<br>Address Redacted | Jennifer Jones<br>Address Redacted |
| Jennifer Kostik<br>Address Redacted | Jennifer L Bastecki<br>Address Redacted | Jennifer Lawrence<br>Address Redacted |
| Jennifer Martin<br>Address Redacted | Jennifer Meyers<br>Address Redacted | Jennifer Miller<br>Address Redacted |

Jennifer Musser
Address Redacted

Jennifer Myers
Address Redacted

Jennifer N. Snyder
Address Redacted

Jennifer Negley
Address Redacted

Jennifer Quigley
Address Redacted

Jennifer Rood
Address Redacted

Jennifer Ross
Address Redacted

Jennifer Schmeltz
Address Redacted

Jennifer Schmidt
Address Redacted

Jennifer Shaffer
Address Redacted

Jennifer Skinner
Address Redacted

Jennifer Stevens
Address Redacted

Jennifer Taylor
Address Redacted

Jennifer Turner
Address Redacted

Jennifer Whalen
Address Redacted

Jenny Phillips
Address Redacted

Jenny Ray
Address Redacted

Jenny Warfel
Address Redacted

Jeremy Mcgee
Address Redacted

Jeremy Probst
Address Redacted

Jerene Correia
Address Redacted

Jermaine Nichols
Address Redacted

Jerome Coyne
Address Redacted

Jerome Zigdon   Associates PC
19022 W Ten Mile Rd
Southfield, MI 48075

Jerrilyn Hiler
Address Redacted

Jerry Kovach
Address Redacted

Jesse Hinkle
Address Redacted

Jesse Maitland
Address Redacted

Jesse Radvansky
Address Redacted

Jessica Ashton
Address Redacted

Jessica Burnett
Address Redacted

Jessica Chaisson
Address Redacted

Jessica Davis
Address Redacted

Jessica Enos
Address Redacted

Jessica Forish
Address Redacted

Jessica Hart
Address Redacted

Jessica Hollingsworth
Address Redacted

Jessica Jacobs
Address Redacted

Jessica Johnson
Address Redacted

Jessica Lawrence
Address Redacted

Jessica Lesnett
Address Redacted

Jessica M. Thomas
Address Redacted

Jessica Rager
Address Redacted

Jessica Raisor
Address Redacted

Jessica Robinson
Address Redacted

Jessica Rusnak
Address Redacted

Jessica Schissler
Address Redacted

Jessica Shauley
Address Redacted

Jessica Wichryk
Address Redacted

Jessie L Smith
Address Redacted

Jessie Sibert
Address Redacted

Jewish Family  Children S Service
5743 Bartlett St
Pittsburgh, PA 15217

Jialen Spell
Address Redacted

Jill Alt
Address Redacted

Jill Wells
Address Redacted

Jillian Rectenwald
Address Redacted

Jillian Shallenberger
Address Redacted

Jillian Wellington
Address Redacted

Jim Van Tassel
Address Redacted

Jll Electrical, LLC
103 Summerfield Estates Dr
Oakdale, PA 15071

| | | |
|---|---|---|
| Joan Cannon<br>Address Redacted | Joan Lel<br>Address redacted | Joan Sexton<br>Address Redacted |
| Joann Flores<br>Address Redacted | Joann Stiles<br>Address Redacted | Joanna Cure<br>Address Redacted |
| Joanna Rosenberger<br>Address Redacted | Joanne Cecere<br>Address Redacted | Joanne E Kristyak<br>Address Redacted |
| Jodi Curtis<br>Address Redacted | Jodi E Barton<br>Address Redacted | Jodi Gacci<br>Address Redacted |
| Jodi Hookway<br>Address Redacted | Jodi L Damerow<br>Address Redacted | Jodi L Drane<br>Address Redacted |
| Jodi Lynn Lash<br>Address Redacted | Jodi Rodericks<br>Address Redacted | Jodi Van Hom<br>Address Redacted |
| Jodie Wilson<br>Address Redacted | Jody Mazutis<br>Address Redacted | Jody Wansor<br>Address Redacted |
| Joe Collincini<br>Address Redacted | Joe Duplinsky<br>Address Redacted | Joelle Daniels<br>Address Redacted |
| Joelyn Lewis<br>Address Redacted | Joey L Durbin<br>Address Redacted | John Appiah<br>Address Redacted |
| John Barnhart<br>Address Redacted | John Cone Iii<br>Address Redacted | John Cumberledge<br>Address Redacted |

John D Harding
Address Redacted

John Hancock
Address Redacted

John Hovanec
Address Redacted

John Jordan
Address Redacted

John Kazalas
Address Redacted

John Mccracken
Address Redacted

John Merriman
Address Redacted

John Ochami
Address Redacted

John Pape
Address Redacted

John Patrick Heiserman
Address Redacted

John Reichard
Address Redacted

John Sheilds
Address Redacted

John Shirey
Address Redacted

John Weinstein
Allegheny County Treasurer
436 Grant St
Pittsburgh, PA 15219

Johnalynn Keilman
Address Redacted

Johnathan Wolfgong
Address Redacted

Johnisha Jackson
Address Redacted

Johnna Foster
Address Redacted

Johnny Oakes
Address Redacted

Johnson Controls Us Holdings LLC
5757 N Green Bay Ave
Milwaukee, WI 53209

Joi Russell
Address Redacted

Joielynn Rao
Address redacted

Jolanda Francis
Address Redacted

Jonathan Dudley
Address redacted

Jonathan Goad
Address Redacted

Jonathan Hariston
Address Redacted

Jonathan Kunselman
Address Redacted

Jonathan Moss
Address Redacted

Jonathan R Hartley
Address Redacted

Jonathan Tammaro
Address Redacted

Jonathan Wilson
Address Redacted

Jonathon Jones
Address Redacted

Jopee Palomares
Address Redacted

Joquin Lewis
Address Redacted

Jordan Banana Food Service
203 Washington Ave
P.O. Box 495
Dravosburg, PA 15034

Jordan Jace
Address Redacted

Jordan Kalcevic
Address Redacted

Jordan Nolan
Address Redacted

Jordan Tax Service, Inc
102 Rahway Rd
Mcmurray, PA 15317

Jordan Tax Service, Inc
P.O. Box 645118
Pittsburgh, PA 15264-5118

Jorden Brown
Address Redacted

Jorrdeyn Burk
Address Redacted

Josef Burch
Address Redacted

Joseph Bailey
Address Redacted

Joseph Dague
Address Redacted

Joseph Dominick
Address Redacted

Joseph H Duplinsky
Address Redacted

Joseph J Brunner, Inc
Address Redacted

Joseph L Turiano
Address Redacted

Joseph Leapline
Address Redacted

Joseph M Collincini
Address Redacted

Joseph Mercuri
Address Redacted

Joseph Misko
Address Redacted

Joseph Myers
Address Redacted

Joseph Skiffey
Address Redacted

Joseph Tellez
Address Redacted

Joseph Weaver
Address Redacted

Josephine Lipnicky, Tax Collector
P.O. Box 826
Jefferson Hills, PA 15025

Josephine Sauers
Address Redacted

Josette Kippenberger
Address Redacted

Joshua Boarts
Address Redacted

Joshua Burt
Address redacted

Joshua Harmer
Address Redacted

Joshua Hordubay
Address Redacted

Joshua P Campbell
Address Redacted

Joshua Smith
Address Redacted

Joshua Wieczorek
Address Redacted

Joslyn Decarlo
Address Redacted

Joy Chilaka
Address Redacted

Joy Cummings
Address Redacted

Joy Rivett
Address Redacted

Joyce Douglass
Address Redacted

Joyce Falba
Address Redacted

Joyce Hill
Address Redacted

Joyce Meiss
Address Redacted

JRM Supplies Corp
701 Cross St, Ste 218
Lakewood, NJ 08701

Juanita M Showalter
Address Redacted

Judith Haney
Address Redacted

Judith Inks
Address Redacted

Judith Morack
Address Redacted

Judith Murner
Address Redacted

Judy Brewer
Address Redacted

Judy s Team
4214 Campbells Run Rd
Pittsburgh, PA 15205

Julia Booth
Address Redacted

Julia Corbett
Address Redacted

Julia Devlin
Address Redacted

Julia Hall
Address Redacted

Julia Matthews
Address Redacted

Julie Briggs
Address Redacted

Julie Couch
Address Redacted

Julie Inks
Address Redacted

Julie Jenkins
Address Redacted

Julie Jones
Address Redacted

Julie Leventry, Tax Collector
93 Little Deer Rd
Cheswick, PA 15024

Julie Sidor
Address Redacted

Julie Tinney
Address Redacted

Junction Climate Control, Inc.
1103 Freeport Rd
Cheswick, PA 15024

Justic Shannon-Coxson
Address Redacted

Justin Detman
Address Redacted

Justin Fierst
Address Redacted

Justin Hawkins
Address Redacted

Justin Kettren
Address Redacted

Justin Smith
Address Redacted

Justin Watson
Address Redacted

Justin Watt
Address Redacted

Justina Howell
Address Redacted

Kadeja Dyson
Address Redacted

Kadija Yahaya
Address Redacted

Kaeley Lieberth
Address Redacted

Kahlil El-Bey
Address Redacted

Kailey Karas
Address Redacted

Kaitlin Brest
Address Redacted

Kaitlyn Caruso
Address Redacted

Kaitlyn Hovis
Address Redacted

Kaitlynn Faulkner
Address Redacted

Kaitlynne Boughner
Address Redacted

Kaitlynne Rice
Address Redacted

Kakeeya Moore
Address Redacted

Kalesha Thomas
Address Redacted

Kalie Liggett
Address Redacted

Kalyn Vaneerden
Address Redacted

Kamaladin Malangzada
Address Redacted

Kamarin Swiger
Address Redacted

Kamiya Smith
Address Redacted

Kandace Dunlap
Address Redacted

Karen Breese
Address Redacted

Karen Chiesa
Address Redacted

Karen Flickinger
Address Redacted

Karen Kendall
Address Redacted

Karen Klingensmith
Address Redacted

Karen Panella
Address Redacted

Karen Reese
Address Redacted

Karen Sierka
Address Redacted

Karen Thorwart
Address Redacted

Karen Wampler
Address Redacted

Karena Sfakianakis
Address Redacted

Kari Rawlings
Address Redacted

Karie Nelson
Address Redacted

Karin Mccracken
Address Redacted

Karissa Fay
Address Redacted

Karla Baker
Address Redacted

Karla Riederer
Address Redacted

Karla Wing
Address Redacted

Karlyn M Costello
Address Redacted

Karski Security Inc
2539 Wilmington Rd
New Castle, PA 16105

Kasjia Latham
Address Redacted

Kassi Streckeisen
Address Redacted

Kassitty Hank
Address Redacted

Kate Bellas
Address Redacted

Kate M. Bradley
William S. Moorhead Federal Building
1000 Liberty Ave, Ste 1316
Pittsburgh, PA 15222

Kate Palmieri
Address Redacted

Katelin Crusan
Address Redacted

Katelyn Burns
Address Redacted

Katelyn Kosciusko
Address Redacted

Katelyn Scherer
Address Redacted

Katelynn Tatta
Address Redacted

Katherine L Zucco
Address redacted

Katherine Monzon
Address Redacted

Katherine Moore
Address Redacted

Kathie Bennett
Address Redacted

Kathleen Fleissner
Address Redacted

Kathleen Lapina
Address Redacted

Kathleen Meuschke
Address Redacted

Kathleen P. Miller
Address Redacted

Kathleen Rill
Address Redacted

Kathleen Rozzi
Address Redacted

Kathleen Stovich
Address Redacted

Kathleen Watkins
Address Redacted

Kathryn Doran
Address Redacted

Kathryn Gleason
Address Redacted

Kathryn Greco
Address Redacted

Kathryn Moriarty
Address Redacted

Kathryn Saus
Address Redacted

Kathy Bedillion
Address Redacted

Kathy Lee
Address Redacted

Katie Addison
Address Redacted

Katie Dunn
Address redacted

Katie Evans
Address Redacted

Katie Mower
Address Redacted

Katie Plekovitch
Address Redacted

Katie Street
Address Redacted

Katlynn Conrad
Address Redacted

Katrina L Jirsa
Address Redacted

Katrina Tassin
Address Redacted

Kavlyn Sophus
Address Redacted

Kayaira Cellars
Address Redacted

Kayla Hall
Address Redacted

Kayla Heberling
Address Redacted

Kayla Hellon
Address Redacted

Kayla Lorenzini
Address Redacted

Kayla Marol
Address Redacted

Kayla Mayers
Address Redacted

Kayla Mcdade
Address Redacted

Kayla Vitale
Address Redacted

Kaylee Johnson
Address Redacted

Kaylee Munn
Address Redacted

Kaylee Taylor
Address Redacted

Kealey Luechtefeld
Address Redacted

Keiko Zilka
Address Redacted

Keira Draa
Address Redacted

Keisha Lowe
Address Redacted

Keisha Lowe-Newman
Address Redacted

Keisha Lowery
Address Redacted

Keith Joseph Piecka
Address Redacted

Keli Mundy
Address Redacted

Kelley Ashton
Address Redacted

Kelley Kyleigh
Address Redacted

Kelley Lodovico
Address Redacted

Kelli Ansinger
Address Redacted

Kelli J Paulat
Address Redacted

Kelli Mccarty
Address Redacted

Kelli Shaffer
Address Redacted

Kellie Neuberger
Address Redacted

Kellie Taylor
Address Redacted

Kelly Ann Marshall
Address Redacted

Kelly Ann Stewart
Address Redacted

Kelly Franz
Address Redacted

Kelly L Jarvis
Address Redacted

Kelly Miller
Address Redacted

Kelly Sanders
Address Redacted

Kelsey Bonier
Address Redacted

Kelsey Dunford
Address Redacted

Kelsey Lasch
Address Redacted

Kelsey Rohrbach
Address Redacted

Kelsie Powell
Address Redacted

Kendall Brice
Address Redacted

Kendra Ramey
Address Redacted

Kenisha Williams
Address Redacted

Kennedy, PC
P.O. Box 5100
Harrisburg, PA 17110-0100

Kenneqwa Hebert
Address Redacted

Kenneth James
Address Redacted

Kenny Charles
Address Redacted

Kenny Szenborn
Address Redacted

Kensol Airways, Inc
864 3rd St
Whitehall, PA 18052

Kenyana Dorsey
Address Redacted

Keonda Dunn
Address Redacted

Keondra Charles
Address Redacted

Kerr s Mobile Kuts
6252 Pleasant View Dr
Monongahela, PA 15063

Keshia Inez West
Address Redacted

Kevin A Rustay
Address Redacted

Kevin Binger Jr
Address Redacted

Kevin Parker
Address Redacted

Kevin Spillar
Address Redacted

Kevin Twele
Address Redacted

Kevin Urbanczyk
Address Redacted

Kevon Handy
Address Redacted

Kevonna Flamer
Address Redacted

Key Supply LLC
9637 Liberty Rd, Ste F
Randallstown, MD 21133

Keyaniaka Cornelius
Address Redacted

Keyera Fisher
Address Redacted

Keyonna Wright
Address Redacted

Keystone Candy Company, Inc.
104 Paul St
Latrobe, PA 15650

Keystone Coach Works, Inc
4786 Library Rd
Bethel Park, PA 15102

Keystone Collection Group
P.O. Box 514
Irwin, PA 15642

Keystone Collections Group
Current Real Estate
P.O. Box 505
Irwin, PA 15642-0505

Keystone Collections Group
Employer Withholding Tax
P.O. Box 559
Irwin, PA 15642

Keystone Collections Group
P.O. Box 559
Irwin, PA 15642

Keystone Communications
86 Main St
P.O. Box 277
Keystone, IA 52249

Keystone Fluid Handling, LLC
2155 Park Ave, Ste 200
Washington, PA 15301

Keystone Signs   Graphics
368 8th St
Freedom, PA 15042

Khala Thomas
Address Redacted

Kiara Bernauer
Address Redacted

Kiara Calloway
Address Redacted

Kiersten Luechtefeld
Address Redacted

Kilee Mahan
Address Redacted

Kim Goblick Electric
1213 Stockton Ridge
Cranberry Township, PA 16066

Kim Macalus
Address Redacted

Kim Mumford
Address Redacted

Kimara Chapman
Address Redacted

Kimberlee Lesick
Address Redacted

Kimberley Kirksey
Address Redacted

Kimberly A Grotzinger
Address Redacted

Kimberly Ballash
Address Redacted

Kimberly Bondra
Address Redacted

Kimberly Declair
Address Redacted

Kimberly Dewitt
Address Redacted

Kimberly Erickson
Address Redacted

Kimberly Greygor
Address Redacted

Kimberly Jo Guriel
Address Redacted

Kimberly Kirksey
Address Redacted

Kimberly Kohrs
Address Redacted

Kimberly Laughry
Address Redacted

Kimberly M Francis
Address Redacted

Kimberly Miller
Address Redacted

Kimberly Nottingham
Address Redacted

Kimberly Richardson
Address Redacted

Kimberly Schoedel
Address Redacted

Kimberly Sierka
Address Redacted

Kimberly Thomas
Address Redacted

Kimberly Vickers
Address Redacted

Kimberly Wachter
Address Redacted

Kimberly Wampler
Address Redacted

Kinetic Business by Windstream
Attn  Support Services
131 W Matthews St
Matthews, NC 28105

King of Prussia Pharmacy Services
23 W Industrial Blvd
Paoli, PA 19301

Kinsale Ins Co
2035 Maywill St, Ste 100
Richmond, VA 23230

Kira Schoefield
Address Redacted

Kira Sherwood
Address Redacted

Kirk Hamza
Address Redacted

Kirk Heath
Address Redacted

Kirk R Phillips
Address Redacted

| | | |
|---|---|---|
| Kirsta Fennell<br>Address Redacted | Kirsten Coulon<br>Address Redacted | Kiyana Riley<br>Address Redacted |
| Komfort   Kare<br>107 Mt Nebo Pointe Dr, Ste 102<br>Pittsburgh, PA 15237 | Koonse Food Equipment Service<br>5510 Brownsville Rd<br>Pittsburgh, PA 15236 | Koree Lattner<br>Address Redacted |
| Korinne Mendicino<br>Address Redacted | Koss   Schonfeld, LLP<br>1600 Broadway, 8th Fl<br>New York, NY 10038 | Kreiser Distributing Co, Inc<br>13800 US-30<br>Irwin, PA 15642 |
| Krishna Patel<br>Address Redacted | Krista Williams<br>Address Redacted | Kristan Heyer<br>Address Redacted |
| Kristen Desarro<br>Address Redacted | Kristen Druba<br>Address Redacted | Kristi Drake<br>Address Redacted |
| Kristi Gaynord<br>Address Redacted | Kristi Tunder<br>Address Redacted | Kristie Lynn Proctor<br>Address Redacted |
| Kristin Creason<br>Address Redacted | Kristin Deeter<br>Address Redacted | Kristin Groeller<br>Address Redacted |
| Kristin Smith<br>Address Redacted | Kristina Gamble<br>Address Redacted | Kristina Kennel<br>Address Redacted |
| Kristina Rust<br>Address Redacted | Kristina Trent<br>Address Redacted | Kristine Riley<br>Address redacted |
| Kristy Bunts<br>Address Redacted | Kristy Seperek<br>Address Redacted | Kristy Stone<br>Address Redacted |

Kristy Vogle
Address Redacted

Kristyn Palmer
Address Redacted

Krystal Nuhfer
Address Redacted

Krystal Sporio
Address Redacted

Kse Suppliers
P.O. Box 635
Hillburn, NY 10931

Ksenia Bakayja
Address Redacted

Ksenia Bakaysa
Address Redacted

KU Resources, Inc.
22 S Linden St
Duquesne, PA 15110

Kyarius Williams
Address Redacted

Kyauna Feaster
Address Redacted

Kyeanndre Mack
Address Redacted

Kyle Keith Johnson
Address Redacted

Kyleigh Gaus
Address Redacted

Kyleigh Kelley
Address Redacted

Kyra Smith
Address Redacted

Kyrie Cearfoss
Address Redacted

Lacey Daniels
Address Redacted

Lacey Kolarik
Address Redacted

Lacy D Slobogian
Address Redacted

Laiken Sullivan
Address Redacted

Lakeisha Jones
Address Redacted

Lakeisha Stewart
Address Redacted

Lamell Loyd
Address Redacted

Landmark American Ins Co
RSUI, a Berkshire Hathway Co
945 E Paces Ferry Rd NE, Ste 1800
Atlanta, GA 30326

Landmark American Ins Co / RSUI
A Berkshire Hathway Co
945 E Paces Ferry Rd NE, Ste 1800
Atlanta, GA 30326

Lani Adamson
Address Redacted

Lanise Jones
Address Redacted

Laqueta Blackburn
Address Redacted

Laquintta Phillips
Address Redacted

Larissa Schmidt
Address Redacted

| | | |
|---|---|---|
| Larry Graham<br>Address Redacted | Larry Sturm<br>Address Redacted | Lashanda Sparrow<br>Address Redacted |
| Lashawna Richards<br>Address Redacted | Lashawnna Aikens<br>Address Redacted | Lashay Smith<br>Address Redacted |
| Lasonya Sanders<br>Address redacted | Latonya Robinson<br>Address Redacted | Latosha Davis<br>Address redacted |
| Latoya Charles<br>Address Redacted | Latoya Morrison<br>Address Redacted | Latris Williams<br>Address Redacted |
| Latsha Davis   Marshall, P.C.<br>1700 Bent Creek Blvd, Ste 140<br>Mechanicsburg, PA 17050 | Laura Boltich<br>Address Redacted | Laura Depietro<br>Address Redacted |
| Laura E Kelly<br>Address Redacted | Laura Fisher<br>Address Redacted | Laura Jeffries<br>Address Redacted |
| Laura L Poleski<br>Address Redacted | Laura Lovett<br>Address Redacted | Laura Mcchesney<br>Address Redacted |
| Laura Ruby<br>Address Redacted | Laura Smith<br>Address Redacted | Laura Welter<br>Address Redacted |
| Laureen Werkin<br>Address Redacted | Laurel Food Systems<br>4590 Campbells Run Rd<br>Pittsburgh, PA 15205 | Laurel Medical Solutions, Inc<br>405 S West St<br>Ebensburg, PA 15931 |
| Lauren Borst<br>Address Redacted | Lauren Brenner<br>Address Redacted | Lauren Reed<br>Address Redacted |

Lauren Seach
Address Redacted

Lauren Stevenson
Address Redacted

Lauri A Alt
Address Redacted

Laurie A Farias
Address Redacted

Laurie Fisher
Address Redacted

Laurie Vitori
Address Redacted

Laurita Young
Address Redacted

Lavelle Jackson
Address Redacted

Lavetta Fish
Address Redacted

Lawns   Beyond Landscaping LLC
805 Harbor St
New Castle, PA 16101

Lea Miller
Address Redacted

Leaf
P.O. Box 5066
Hartford, CO 06102

Leah Detman
Address Redacted

Leah Harris
Address Redacted

Leanard Oddo
Address Redacted

Leane Brown
Address Redacted

Leanne J Pritts
Address Redacted

Lee Sutterfield
Address Redacted

Lee Sweeney
Address Redacted

Leeann Bean
Address Redacted

Leelynnann, Inc
75 Braden St
Washington, PA 15301

Legal Tax Service, Inc.
714 Lebanon Rd
W Mifflin, PA 15122

Legend Services Inc
115 Twinbridge Dr, Unit C
Pennsauken, NJ 08110

Lena Wagurak
Address Redacted

Lenora Loring
Address Redacted

Leonard Mwanjawanthu
Address Redacted

Leroy Thomas
Address Redacted

Leslie Cottington
Address Redacted

Leslie Graf
Address Redacted

Leslie Hildenbrand
Address Redacted

| | | |
|---|---|---|
| Lewis Litigation Support<br>Clinical Consulting<br>108 Hansen Ave<br>Butler, PA 16001 | Lia Schuster<br>Address Redacted | Liberty Healthcare Management<br>1301 Bloom Rd<br>Danville, PA 17821 |
| Liberty Portable X-Ray<br>Diangnostic Solution LLC<br>1510 Chester Pike<br>Baldwin Tower, 7th Fl<br>Eddystone, PA 19022 | Life Force Of Western Pa, Inc<br>35 6th Ave<br>Greenville, PA 16125 | Lilac Investments, LLC<br>321 W 8th Ave<br>Homestead, PA 15120 |
| Lillian Thomas<br>Address Redacted | Linda F Birch<br>Address Redacted | Linda Hollerman<br>Address Redacted |
| Linda K Lewis<br>Address Redacted | Linda M Becker<br>Address Redacted | Linda M. Kvietkus<br>Address Redacted |
| Linda Mccabe<br>Address Redacted | Linda Tammaro<br>Address Redacted | Lindsay E Walker<br>Address Redacted |
| Lindsay Ellis<br>Address Redacted | Lindsay Radvansky<br>Address Redacted | Lindsey Burns<br>Address Redacted |
| Lindsey R Schram<br>Address Redacted | Lindsey Rudolph<br>Address Redacted | Lindsey Spangler<br>Address Redacted |
| Lins Elevator Service Inc<br>207 Gist St<br>Pittsburgh, PA 15219 | Lisa Bracken<br>Address Redacted | Lisa Dressel<br>Address Redacted |
| Lisa Eddy<br>Address Redacted | Lisa Edwards<br>Address Redacted | Lisa Funk<br>Address Redacted |
| Lisa Hillberry<br>Address Redacted | Lisa Humbert<br>Address Redacted | Lisa Kelley<br>Address redacted |

| | | |
|---|---|---|
| Lisa Leshko<br>Address Redacted | Lisa Mccracken<br>Address Redacted | Lisa Messineo<br>Address Redacted |
| Lisa Ord<br>Address Redacted | Lisa Platko<br>Address Redacted | Lisa Prejza<br>Address Redacted |
| Lisa Prenni<br>Address Redacted | Lisa Schmeltz<br>Address Redacted | Lisa Senchak<br>Address Redacted |
| Lisa Shuey<br>Address Redacted | Lisa Stephens<br>Address Redacted | Lissa Lynn Simon<br>Address Redacted |
| Liturgical Publications, Inc<br>2875 S James Dr<br>New Berlin, WI 53151 | Livia Shipley<br>Address Redacted | Liza Lint<br>Address Redacted |
| Logan Dayvonne Bell<br>Address Redacted | Londa Mccoy<br>Address Redacted | London Tosadori<br>Address redacted |
| London Wade<br>Address Redacted | Loretta Craig<br>Address Redacted | Loretta Davis<br>Address redacted |
| Loretta Hancox<br>Address Redacted | Lori Bauman<br>Address Redacted | Lori Carroll<br>Address Redacted |
| Lori Glassbrenner<br>Address Redacted | Lori Gustetic<br>Address Redacted | Lori Savena<br>Address Redacted |
| Lori Stover<br>Address Redacted | Lori Szabo<br>Address Redacted | Lori Weir<br>Address Redacted |

Lorie Durbin
Address Redacted

Lorraine E Ferguson
Address Redacted

Louis E Robichaux Iv
2021 Mckinney Ave, Ste 340
Dallas, TX 75201

Louis Penvose
Address Redacted

Love Heating   Cooling, Inc
1417 Sampson St
New Castle, PA 16101

Lovebug Therapeutic Horses, Llc
1189 Rising Son Ln
Ellwood City, PA 16117

Loyd Lamell
Address Redacted

Luis Rivera
Address Redacted

Luke Hochard
Address Redacted

Luke Tomko
Address Redacted

Lument Real Estate Capital, LLC
P.O. Box 846019
Dallas, TX 75284-6019

Lumos Realestate, LLC
4101 Brownsville Rd, Ste 200
Pittsburgh, PA 15227

Lwiyo Mwanakalando
Address Redacted

Lydia Boots
Address Redacted

Lydia Pennington
Address Redacted

Lyndi Bedont
Address Redacted

Lynelle Roberts
Address Redacted

Lynette Zimmer
Address Redacted

Lynn Desmet
Address Redacted

Lynn Sullivan
Address Redacted

Lynn White
Address Redacted

M   M Discount Lawn Svc   Snow Plowing
345 Dremmel Rd
Cheswick, PA 15024

M Giovengo Electric   Contracting, LLC
9126 Timberglen Dr
Imperial, PA 15126

M M Control Service Inc
24418 W Old Monaville Rd
Lake Villa, IL 60046

Mackenzi Birckbichler
Address Redacted

Mackinsey Kerins
Address Redacted

Macy King
Address Redacted

Madalynn Bence
Address Redacted

Maddison Varner
Address Redacted

Madelyn Foster
Address Redacted

Madison Bocka
Address Redacted

Madison Bresnan
Address Redacted

Madison Husar
Address Redacted

Madison Johnson
Address Redacted

Madison L Peterman
Address Redacted

Madison Plowden
Address Redacted

Madison Ward
Address Redacted

Maggie Lockman
Address Redacted

Magisterial District No MDJ-05-2-19
680 Washington Rd, Ste B103
Pittsburgh, PA 15228

Mahdieh Shamsi
Address Redacted

Maieish Moody-Snowden
Address Redacted

Makayla Alexander
Address Redacted

Makayla Engel
Address Redacted

Makirah Hatfield
Address Redacted

Malaya Jordan
Address Redacted

Malayna Joseph
Address Redacted

Malik Hicks
Address Redacted

Malika Johnson
Address Redacted

Malinda Miller
Address Redacted

Malinda Musser
Address Redacted

Malissa Anderson
Address Redacted

Malka Designs
2519 Farringdon Rd
Baltimore, MD 21209

Management Resource Solutions, Inc.
299 W Hillcrest Dr, Ste 114
Thousand Oaks, CA 91360

Manning Machine    Mechanical
875 Center St
Versailles, PA 15132

Mara James
Address Redacted

Marachle Lowe
Address Redacted

Maranda Rodericks
Address Redacted

Marathon Energy
P.O. Box 51024
Newark, NJ 07101-5124

Marburger Farm Dairy
1506 Mars-Evans City Rd
Evans City, PA 16033

Marc-Anthony Robinson
Address Redacted

| | | |
|---|---|---|
| Marcia L Platt<br>Address Redacted | Marcia Mainhart<br>Address Redacted | Marcie Hayden<br>Address Redacted |
| MARC-Service, Inc<br>135 5th St, Ste 3<br>Windber, PA 15963 | Marcus Crawford<br>Address Redacted | Marcus Moore<br>Address Redacted |
| Marcus Wilson<br>Address Redacted | Marcy Johnston<br>Address Redacted | Marcy Klugh<br>Address Redacted |
| Margaret Daley<br>Address Redacted | Margaret Humbert<br>Address Redacted | Margaret Keebler<br>Address Redacted |
| Margaret Shaffer<br>Address Redacted | Margaret Spare<br>Address Redacted | Margaret Thompson<br>Address Redacted |
| Margolis Edelstein<br>Address Redacted | Margolis Edelstein<br>Attn  James E. Huggett, Esq<br>300 Delaware Ave<br>Suite 800<br>Wilmington, DE 19801 | Margolis Edelstein<br>Attn  Kyle T. Mcgee, Esq<br>The Oliver Building<br>535 Smithfield St, Ste 1100<br>Pittsburgh, PA 15222 |
| Margret L Wilson<br>Address Redacted | Maria Caldwell<br>Address Redacted | Maria Downs<br>Address Redacted |
| Maria Hepler<br>Address Redacted | Maria Kurkowski<br>Address Redacted | Maria Smith<br>Address Redacted |
| Mariah Bethune<br>Address Redacted | Mariah Lee Bosley<br>Address redacted | Mariah Pryor<br>Address Redacted |
| Marian Bucha<br>Address Redacted | Marian O Kena<br>Address Redacted | Marianne Sunseri<br>Address Redacted |

Maribeth Lacy
dba Tree Family Party Piggies
22674 State Hwy 285
Cochranton, PA 16314

Maribeth Tarpley
Address Redacted

Marie Zablocki
Address Redacted

Mariko Marshman
Address Redacted

Marilyn Amon
Address Redacted

Marina Johnston
Address Redacted

Mariona Parham
Address Redacted

Marisa Yockey
Address Redacted

Marissa Barkley
Address Redacted

Marissa Fiorita
Address Redacted

Marissa Gibson
Address Redacted

Marissa Rose
Address Redacted

Marjorie Albert
Address Redacted

Marjorie Milanak
Address Redacted

Mark B Davis
Address Redacted

Mark J Burkardt Tax Collector
County   Municipal
152 Beatty County Rd
Latrobe, PA 15650

Mark Lull
Address Redacted

Mark Mangino
Address Redacted

Mark Moses Electrical Services, Inc
P.O. Box 18617
Pittsburgh, PA 15236

Mark Nord
Address Redacted

Mark Steban
Address Redacted

Markelle Soublet
Address Redacted

Marks O Neill O Brien Doherty   Kelly
1 Penn Ctr
Philadelphia, PA 19103

Marlene Gaggini
Address Redacted

Marlene Hohman
Address Redacted

Marlene Kelly
Address Redacted

Marlene Shea
Address Redacted

Marlin Business Bank
300 Fellowship Rd
Mt Laurel, NJ 08054

Marqualla A Bradley
Address Redacted

Marquis Jackson
Address Redacted

Marquita Bigelow
Address Redacted

Marquita Ford
Address Redacted

Marsha Ohare
Address Redacted

Marshaya Hudson
Address Redacted

Marshayla Williams
Address Redacted

Martha Morrissey
Address Redacted

Martin Russell
Address Redacted

Martinique Flint-King
Address Redacted

Marty Sylve
Address Redacted

Marvelle Walker
Address Redacted

Mary Barge
Address Redacted

Mary Beattie
Address Redacted

Mary Brennan
Address Redacted

Mary Callen
Address Redacted

Mary Cottrill
Address Redacted

Mary Demeda
Address Redacted

Mary Disalvo
Address Redacted

Mary Dzubak
Address Redacted

Mary Ellen Sampey
Address Redacted

Mary F. Lindgren
Address Redacted

Mary Joan Luckock
Address Redacted

Mary Mccullough
Address Redacted

Mary Nesbitt
Address Redacted

Mary Risner
Address Redacted

Mary Sallinger
Address Redacted

Mary Shacklock
Address Redacted

Mary Thompson
Address Redacted

Mary Tomassetti
Address Redacted

Maryann Stolitca
Address Redacted

Matalyn Musguire
Address Redacted

Matlean Simmons
Address Redacted

Matrixcare
P.O. Box 1414
Bin 32
Minneapolis, MN 55480-1414

Matthew Bailey
Address Redacted

Matthew Delabio
Address Redacted

Matthew Mitchell
Address Redacted

Matthew Norton
Address Redacted

Matthew Peters
Address Redacted

Matthew Smith
Address Redacted

Matthew Strano
Address Redacted

Matura Salon   Spa Management
P.O. Box 536831
Pittsburgh, PA 15253

Maura James
Address Redacted

Maura Vulakovich
Address Redacted

Maureen E Hendershot
Address Redacted

Maureen Mwamba
Address Redacted

Maurice Crumedy
Address Redacted

Max Kuniansky
Address Redacted

Maxim Staffing
12558 Collections Center Dr
Chicago, IL 60693

Maybrook C Opco Holdings, LLC
1800 Rockaway Ave, Ste 200
Hewlett, NY 11557

Maybrook C Propco Holdings, LLC
1800 Rockaway Ave, Ste 200
Hewlett, NY 11557

McCandless Twp. Sanitary Authority
418 Arcadia Dr
Pittsburgh, PA 15237

McCandless-Franklin Park
Ambulance Authority
P.O. Box 1
Ingomar, PA 15127-0001

Mcgonigle
1090 E State
Sharon, PA 16146

Mckean Plumbing Heating   Supply Co
468 W Chestnut St
Washington, PA 15301

McKenzie Flock
Address Redacted

Mckenzie Mcvicker
Address Redacted

Mckesson
P.O. Box 630693
Cincinnati, OH 45263-0693

MDM Surveyors   Engineers, LLC
375 Northgate Dr
Warrendale, PA 15086

MDS RX
246 Friendship Cir
Beaver, PA 15009

Meagan Waterloo
Address Redacted

Med Express Urgent Care
P.O. Box 7964
Belfast, ME 04915-7900

Med Health Services
200 James Pl, 2nd Fl
Monroeville, PA 15146

Med Plus Staffing Llc
4117 Old William Penn Hwy
Murrysville, PA 15668

Medacure Inc.
1274 49th St, Ste 28
Brooklyn, NY 11219-4767

Medcare Products
23945 Mercantile Rd, Unit H
Beachwood, OH 44122

Medevac
322 Wampum Ave
Ellwood City, PA 16117

MedExpress
Attn  7964 C
P.O. Box 14000
Belfast, ME 04915-4033

MedExpress
P.O. Box 7964
Belfast, ME 04915-7900

Medic Rescue
313 Bridge St
Beaver, PA 15009

Medical Staffing Network
6551 Park of Commerce Blvd
Boca Raton, FL 33487

Medline Industries
P.O. Box 382075
Pittsburgh, PA 15251-8075

Med-Net Compliance, LLC
190 Nassau St, Ste 14
Princeton, NJ 08542

Med-Pass, Inc.
L-3495
1 Reynolds Way
Dayton, OH 45430

MedPro Group
5814 Reed Rd
Ft Wayne, IN 46835

Megan Gross
Address Redacted

Megan Hardy
Address Redacted

Megan Harr
Address Redacted

Megan Jordan
Address Redacted

Megan Kahle-Lorelli
Address Redacted

Megan Kasperski
Address Redacted

Megan Mcallister
Address Redacted

Megan Monroe
Address Redacted

Megan Pascazi
Address Redacted

Megan Pugh
Address Redacted

Megan Ramirez
Address Redacted

Megan Snyder
Address Redacted

Meghan Adams
Address Redacted

Meghan Obusek
Address Redacted

Meghna Wendt
Address Redacted

Meiters LLC
109 Meiter Dr
Beaver Falls, PA 15010

Melanie A Fish
Address Redacted

| | | |
|---|---|---|
| Melanie Detweiler<br>Address Redacted | Melanie Mandak<br>Address Redacted | Melanie Mars<br>Address Redacted |
| Melanie Simpson<br>Address Redacted | Melia R Mccloskey<br>Address Redacted | Melinda Davidson<br>Address Redacted |
| Melinda Hughes<br>Address Redacted | Melinda Rodriguez<br>Address Redacted | Melissa Anderson<br>Address Redacted |
| Melissa Balestino<br>Address Redacted | Melissa Boarts<br>Address Redacted | Melissa Bondera<br>Address Redacted |
| Melissa Garner<br>Address Redacted | Melissa Hamilton<br>Address Redacted | Melissa Heller<br>Address Redacted |
| Melissa Hewlett<br>Address Redacted | Melissa Johnson<br>Address Redacted | Melissa Mccrory<br>Address Redacted |
| Melissa Norris<br>Address Redacted | Melissa Reed<br>Address Redacted | Melissa S Graham<br>Address Redacted |
| Melissa Staschak<br>Address Redacted | Melissa Teets<br>Address Redacted | Melissa Thompson<br>Address Redacted |
| Melissa Zyak<br>Address Redacted | Mella Johnson<br>Address Redacted | Mellissa Oergel<br>Address Redacted |
| Mellissa Runyan<br>Address Redacted | Melody Moore<br>Address Redacted | Melody Mutnansky<br>Address Redacted |

Memic Indemnity Co.
P.O. Box 11409
Portland, ME 04104

Memory Lane Radio Ent
434 Maryland St NE
Warren, OH 44483

Memrie Olinzock
Address Redacted

Mercer County Tax Claim Bureau
125 S Diamond St, Ste 3
Mercer, PA 16137

Merchants Bonding Co  Mutual
P.O. Box 14498
Des Moines, IA 50306-3498

Merchants Bonding Company  Mutual
P.O. Box 310180
Des Moines, IA 50331-0180

Mettel
P.O. Box 9660
Manchester, NH 03108-9660

Mia T Rosporski
Address Redacted

Mia Turner
Address Redacted

Mianee Joseph
Address Redacted

Michael Annandono
Address Redacted

Michael Britvich
Address Redacted

Michael Delabio
Address Redacted

Michael Eddy
Address Redacted

Michael Fisher
Address Redacted

Michael G Thompson
Address Redacted

Michael Gosnik
Address Redacted

Michael Guidas
Address Redacted

Michael Harrington
Address Redacted

Michael Kovocovsky
Address Redacted

Michael Mazurkewiz
Address Redacted

Michael Neufeld
Address Redacted

Michael Thomas
Address Redacted

Michael Tribley
Address Redacted

Michala Comas
Address Redacted

Michele Berwick
Address Redacted

Michele Ellis
Address Redacted

Michele Hunter
Address Redacted

Michele Hustead
Address Redacted

Michele Mccloskey
Address Redacted

Michele Moore
Address Redacted

Michelle A. Reznor
Address Redacted

Michelle Arner
Address Redacted

Michelle Breskovic
Address Redacted

Michelle Burk
Address Redacted

Michelle Chess
Address Redacted

Michelle Covert
Address Redacted

Michelle Felker
Address Redacted

Michelle Fowkes
Address Redacted

Michelle Hilliard
Address Redacted

Michelle Holler
Address Redacted

Michelle Huffman
Address Redacted

Michelle Kunselman
Address Redacted

Michelle L Wilson
Address Redacted

Michelle Pabst
Address Redacted

Michelle Rossini
Address Redacted

Michelle Schutter
Address Redacted

Michelle Smith
Address Redacted

Michelle Wilson
Address Redacted

Michelle Wockley
Address Redacted

Michelle Wolford
Address Redacted

Michelle Zeppelin
Address Redacted

Micki Pfister
Address Redacted

Midco Inc
3901 N Louise Ave
Sioux Falls, SD 57107

Mika Swinsinski
Address Redacted

Mikayla D. Suszynski
Address Redacted

Mikayla Watson
Address Redacted

Mikes Truck Service   Sales Inc
4521 Gibsonia Rd
Gibsonia, PA 15044

Mildred Davis
Address Redacted

Mildred Magliocca
Address Redacted

Mildred Meyers
Address Redacted

Milissa English
Address Redacted

Millicent Nagel
Address Redacted

Mindy Gillin
Address Redacted

Mindy L Glod
Address Redacted

Mindy Littleton
Address redacted

Miracle Blackburn
Address Redacted

Miracle Brown
Address Redacted

Miranda Ackerman
Address Redacted

Miranda Brady
Address Redacted

Miranda Grimes
Address Redacted

Miriam Fosung
Address Redacted

Miriam Maletta
Address Redacted

Mission Pest Management
139 Williamson Rd
Greenville, PA 16125

Misty Baker
Address Redacted

Misty Springer
Address Redacted

Mitel Cloud Services, Inc
P.O. Box 53230
Phoenix, AZ 85072

Mitzi Ahn
Address Redacted

Mitzi Miyung
Address Redacted

MobilexUSA
930 Ridgebrook Rd, 3rd Fl
Sparks, MD 21152

Mobility Works
1012 Seco Rd
Monroeville, PA 15146

Monaca Smith
Address Redacted

Monarch Cleaners
1401 Valley View Blvd
Altoona, PA 16602

Mon-D-Aid   Cleanit Co
143 Mercer St
Butler, PA 16001

Mongiovi   Son Alarm Services, LLC
190 Bilmar Dr, Ste 100
Pittsburgh, PA 15205

Mongiovi   Son Plumbing
190 Bilmar Dr, Ste 100
Pittsburgh, PA 15205

Monica Hoffman
Address Redacted

Monica L Goodwine
Address Redacted

Monica Paige Wasser
Address Redacted

Monica Stewart
Address Redacted

Monique Caldwell
Address Redacted

Monroeville Municipal Authority
219 Speelman Ln
Monroeville, PA 15146-3903

Monster Tree Service of Pittsburgh
112 McConnells Mill Ln
Pittsburgh, PA 15228

Montana Myers
Address Redacted

Montzerrat Martinez
Address Redacted

Moon Township Municipal Authority
1700 Beaver Grade Rd, Ste 200
Moon Township, PA 15108-3193

Morgan Crowley
Address Redacted

Morgan Doak
Address Redacted

Morgan Myers
Address Redacted

Morgan Sullivan
Address Redacted

Morrow Refuse
4985 Bakerstown Culmerville Rd
Tarentum, PA 15084

Moti Pokhrel
Address Redacted

Mount Lebanon, PA
c/o Jordan Tax Service Inc
P.O. Box 645118
Pittsburgh, PA 15264-5118

Mount Lebanon, PA
Sewage Billing on Behalf of Mt Lebanon
102 Rahway Rd
McMurray, PA 15317

Ms Linda E Danley
Address Redacted

Mt Lebanon School District
710 Washington Rd
Pittsburgh, PA 15228

Mt Lebanon, PA
Attn  Treasurer
710 Washington Rd
Pittsburgh, PA 15228

Mt Lebanon, PA
Ret Office
710 Washington Rd
Pittsburgh, PA 15228

Mullen Refrigeration
202 Railroad St
Latrobe, PA 15650

Municipal Authority of Westmoreland Cnty
124 Park   Pool Rd
New Stanton, PA 15672

Municipal Authority of Westmoreland Cnty
P.O. Box 800
Greensburg, PA 15601-0800

Municipality of Monroeville
2700 Monroeville Blvd
Monroeville, PA 15146-2388

Muriel Prucnal
Address Redacted

Murrysville Medic One
P.O. Box 27
Murrysville, PA 15668

Mutual Aid Ambulance Service, Inc
P.O. Box 350
Greensburg, PA 15601

Mya R Isenberg
Address Redacted

Myisha Mukaabya
Address Redacted

Myka Reyes
Address Redacted

MZR Group Inc.
P.O. Box 735
New York, NY 10949

Nadia Lee
Address Redacted

Nakia Hagan
Address Redacted

Nana Gyiman Agyemang
Address Redacted

Nancy Campbell
Address Redacted

Nancy Fontanelli
Address Redacted

Nancy Frieze
Address Redacted

Nancy Kapcewich
Address Redacted

Nancy Smiechowski
Address Redacted

Naomi Patrick
Address Redacted

Natalia Fequiere
Address Redacted

Natalie Beadling
Address Redacted

Natalie Behanna
Address Redacted

Natalie Bell
Address Redacted

Natalie Calabrese
Address Redacted

Natalie Rich
Address Redacted

Natasha Burrows
Address Redacted

Natasha Martin
Address Redacted

Natasha Stockwell
Address Redacted

Nathalie Fequiere
Address Redacted

Nathan   Kamionski LLP
33 W Monroe, Ste 1830
Chicago, IL 60603

Nathan Gossar
Address Redacted

Nathan Mimis
Address Redacted

Nathan Yandora
Address Redacted

Nathaniel Mummert
Address Redacted

National Care Systmes, LLC
14C 53rd St
Brooklyn, NY 11232

National Datacare Corp
Processing Ctr
P.O. Box 222430
Chantilly, VA 20153-2430

National Fuel Gas
Attn  Correspondence
1100 State St
Erie, PA 16501

National Fuel Gas
P.O. Box 371835
Pittsburgh, PA 15250-7835

National Fuel Resources Inc
165 Lawrence Bell Dr
Buffalo, NY 14221

National Maintenance Solutions, LLC
1308 Freedom Rd, Ste 115
Cranberry, PA 16066

National Maintenance Solutions, LLC
P.O. Box 146
Bemus Point, NY 14712

National Notary Association
9350 De Soto Ave
Chatsworth, CA 91311

Neal Bromley
Address Redacted

Nelia Panaro
Address Redacted

Nellie Miller
Address Redacted

Nello Mattie
Address Redacted

Nelson Anita
Address Redacted

Neofunds By Neopost
P.O. Box 30193
Tampa, FL 33630

Net Health Systems, Inc.
P.O. Box 72046
Cleveland, OH 44192

Nete Khoanyane
Address Redacted

Nettie Moore
Address Redacted

Neva Lusco
Address Redacted

Nevaeh Godwin
Address Redacted

New Castle City Treasurer
227 N Main St, Ste 1
New Castle, IN 47362

New Castle Sanitation Authority
102 E Washington St
P.O. Box 1404
New Castle, PA 16103

New Wilmington Borough
134 High St
New Wilmington, PA 16142

New Wilmington Borough Beechwood
134 High St
New Wilmington, PA 16142

New Wilmington Borough Tax Collector
205 Village Ln
New Wilmington, PA 16142

New York Life Ins Co
P.O. Box 742582
Cincinnati, OH 45274-2582

Next Evolution Healthcare Inc
253 S Mt Vernon Ave, Ste 300
Uniontown, PA 15401

Nextera Energy Services PA LLC
601 Travis St, Ste 1400
Houston, TX 77002

Nextera Energy Services PA LLC
P.O. Box 25225
Lehigh Valley, PA 18002-5225

NHI Direct
4 Fairway Dr
Jackson, NJ 08527

Nia Cyril
Address Redacted

Nicholas Czerwien
Address Redacted

Nicholas Edward Marlin
Address Redacted

Nicholas Kozinko
Address Redacted

Nicholas Marol
Address Redacted

Nicholas Oiler
Address Redacted

Nicholas R Lane
Address Redacted

Nicholas R. Finn
Address Redacted

Nichole B. Stahl
Address Redacted

Nichole Stewart
Address Redacted

Nickles Bakery
P.O. Box 30
Navarre, OH 44662-0030

Nicol Decaro
Address Redacted

Nicole Adams
Address Redacted

Nicole Bainbridge
Address Redacted

Nicole Bates
Address Redacted

Nicole Baur
Address Redacted

Nicole Carnes
Address Redacted

Nicole Cook
Address Redacted

Nicole Dias
Address Redacted

Nicole Duda
Address Redacted

Nicole E. Neider
Address Redacted

Nicole Eakin
Address Redacted

Nicole Helmetzi
Address Redacted

Nicole Husband
Address Redacted

Nicole Kildoo
Address Redacted

Nicole Lafon
Address Redacted

Nicole M Orlando
Address Redacted

Nicole Miller
Address Redacted

Nicole Polinsky
Address Redacted

Nicole R Ensworth
Address Redacted

Nicole Robbins
Address Redacted

Nicole Senegal
Address Redacted

Nicole Stevenson
Address Redacted

Nicole Stupak
Address Redacted

Nicole Tempest
Address Redacted

Nigeria Williams
Address Redacted

Nikita Brewer
Address Redacted

Nikki Feltes
Address Redacted

Nikol L Jackson
Address Redacted

Nikolea David
Address Redacted

Nilda Torres-Patxot
Address Redacted

Nina Grossman
Address Redacted

Nina L Ramadas
Address Redacted

Nina Renee Pillart
Address Redacted

Nithanial Lee Pavshak
Address Redacted

Noble Cause Ministries LLC
109 E Tempalena Ave
New Castle, PA 16102

Noblemediation, LLC
378 Donohoe Rd
Greensburg, PA 15601

NOGA Ambulance Service Inc
P.O. Box 5017
New Castle, PA 16105

Nora Anderson
Address Redacted

Norma Minnix
Address Redacted

Norman Forgues
Address Redacted

North Huntingdon Township
Municipal Authority
11265 Center Hwy
N Huntingdon, PA 15642

North Strabane Township
Municipal Authority
1929 B Rte 519 S
Canonsburg, PA 15317

Northeast Medical
99 Hawley Ln, 1st Fl
Stratford, CT 06614

nTherm, LLC
1430 Larimer St, Ste 302
Denver, CO 80202

nTherm, LLC
16924 Market St, Ste 202
Houston, TX 77043

NU Motion
P.O. Box 88063
Milwaukee, WI 53288

NY Rytes Corp.
P.O. Box 588
Cross River, NY 10518

Nyakhor Dobuol
Address Redacted

Nyasiah Randolph
Address Redacted

Nyre Hollier
Address Redacted

Oakmont Water Authority
P.O. Box 73
Oakmont, PA 15139-0073

Observer Publishing Co
122 S Main St
Washington, PA 15301

Oceia Brooks
Address Redacted

Office Depot
6600 N Military Trl
Boca Raton, FL 33496

Office of the US Trustee
Western Dist of Pennsylvania
Federal Bldg
1000 Liberty Ave, Ste 1316
Pittsburgh, PA 15222

Offit Kurman
Address Redacted

Ohio State Withholding Tax
Ohio Dept of Taxation
P.O. Box 182131
Columbus, OH 43218

Olivia Jones
Address Redacted

Oluwaseun Euler-Ajayi
Address Redacted

Omid Malang
Address Redacted

Omnicare Pharmacies
c/o JP Morgan Chase
Attn  Omnicare Inc, Dept 781668
1 Village Dr, Bldg 45, 1st Fl
Van Buren Township, MI 48111

Omnicell Inc
590 E Middlefield Rd
Mtn View, CA 94043

Omnicell Inc
P.O. Box 204650
Dallas, TX 75320-4650

On Site Testing Specialists, Inc
5308 Park Ave
Bethel Park, PA 15102

On.Care LLC
400 Rella Blvd, Ste 165
Montebello, NY 10901

On.Care LLC
P.O. Box 935992
Atlanta, GA 31193

Oncall Medical Staffing, Inc.
316 E 6th Ave
Tarentum, PA 15084

Onshift Inc
P.O. Box 207856
Dallas, TX 75320-7856

OPEIU
425 N 21st St, Ste 402
Camp Hill, PA 17011

OPEIU - Local 153
42 Broadway, Ste 1201
New York, NY 10004

Optima Products, Inc.
2230 Edgewood Ave, Ste 3A
St Louis Park, MN 55426

Optimal Resources LLC
dba Optimal Transport
81 Green Manor Dr
Butler, PA 16002

Optimum Health
11000 Optum Cir
Eden Prairie, MN 55344

Optimum Water Solutions Inc.
P.O. Box 349
Franklin, IN 46131

Orkin
255 Millers Run Rd
Bridgeville, PA 15017

OWAL, Inc.
1185 E 18th St
Brooklyn, NY 11230

P G Brokerage, Inc
Attn  David Klein
1648 61st St
Brooklyn, NY 11204

PA Department of Labor   Industry
P.O. Box 68572
Harrisburg, PA 17106-8572

PA Department of Revenue
Attn  Bureau of Compliance
Wage Garnishment Order
P.O. Box 280948
Harrisburg, PA 17128

PA Department of Revenue
Attn  Bureau of Individual Taxes
P.O. Box 280403
Harrisburg, PA 17128-0502

PA Department of Revenue
Attn  Bureau of Individual Taxes
P.O. Box 280502
Harrisburg, PA 17128

PA Department of Revenue
Bureau of Individual tax
P.O. Box 280504
Harrisburg, PA 17128-0504

PA Department of Revenue
P.O. Box 280504
Harrisburg, PA 17128-0504

PA Dept of Health
W 625 Forster St, Ste 802
Harrisburg, PA 17120

PA Dept of State Bureau of Corp
P.O. Box 8722
Harrisburg, PA 17105-8722

Pa Health   Wellness
W 625 Forster St, Ste 802
Harrisburg, PA 17120

PA Municipal Service Co
Dept U 062
Oakmont, PA 15139-2138

PA State Police
P.O. Box 62041
Harrisburg, PA 17106-2041

Pa State Withholding Tax
207 Wyoming Ave, Ste 2
Scranton, PA 18503

PA Turnpike Toll By Plate
300 E Park Dr
Harrisburg, PA 17111

PA Turnpike Toll By Plate
P.O. Box 645631
Pittsburgh, PA 15264-5254

PA UC Fund
c/o Office of UC Tax Services
P.O. Box 60848
Harrisburg, PA 17106-0848

PA2 Holdings LLC
23313 Fernwood Dr
Beachwood, OH 44122

Page Mathis
Address Redacted

Paige Gould
Address Redacted

Paige Grossman
Address Redacted

Paige Zimnik
Address Redacted

Paiton Renee Jenereaux
Address Redacted

Palco Sales Corp
P.O. Box 191
Norvelt, PA 15674

Pamala Patton
Address Redacted

Pamela Coates
Address Redacted

Pamela Cross Wren
Address Redacted

Pamela Cumberledge
Address Redacted

Pamela Cymmerman
Address Redacted

Pamela Hoon
Address Redacted

Pamela Hurley
Address Redacted

Pamela Lindner
Address Redacted

Pamela Mccrimmon
Address Redacted

Pamela Rodondi
Address Redacted

Pamela Spennati
Address Redacted

Paragon Asset Recovery Services, LLC
c/o Hallmark Deductible Recovery Group
P.O. Box 6068-24
Hermitage, PA 16148-1068

Paragon Foods
173 Thorn Hill Rd
Warrendale, PA 15086

Paramjit Narang
Address Redacted

Paris Zakovich
Address Redacted

Parker Quigley
Address Redacted

Partner Engineering   Science, Inc
2800 Dallas Pkwy, Ste 140
Plano, TX 75093

Partners of Pennsylvania, LLC
P.O. Box 825591
Philadelphia, PA 19182

Patient Point Hospital Solutions
5901 E Galbraith Rd, Ste R1000
Cincinnati, OH 45236

Patresha Clark
Address Redacted

Patricia A Boggs
Address Redacted

Patricia A Gordon
Address Redacted

Patricia Chronister
Address Redacted

Patricia Grandinetti
Address Redacted

Patricia Hilderbrand
Address Redacted

Patricia Laur
Address Redacted

Patricia Lupori
Address Redacted

Patricia M Williams
Address Redacted

Patricia Miller
Address Redacted

Patricia P. Mohr
Address Redacted

Patricia Partee
Address Redacted

Patricia Perez
Address Redacted

Patricia R Oneal
Address Redacted

Patricia Stach
Address Redacted

Patricia William
Address Redacted

Patrick Ernest Malone
Address Redacted

Patrick J Fulkerson, Tax Collector
2700 Monroeville Blvd
Monroeville, PA 15146-2388

Patrick Lansen
Address Redacted

Patty Bailey
Address Redacted

Paudrekia Spivery
Address Redacted

Paul Baker Jr
Address Redacted

Paul Digirolamo
Address Redacted

Paul Martin
Address Redacted

Paul Sullivan
Address Redacted

Paula Doerschner
Address Redacted

Paula Erson
Address Redacted

Paula Nicks
Address Redacted

Paychex Advance, LLC
P.O. Box 823461
Philadelphia, PA 19182-3461

PCS of Michigan
P.O. Box 72300
Cleveland, OH 44192-0002

PD Homecare Assoc, LLC
c/o PRN Funding LLC
P.O. Box 536733
Pittsburgh, PA 15253-5909

Pearlwind, LLC
24800 Chagrin Blvd
Beachwood, OH 44122

Pease   Associates
1422 Euclid Ave, Ste 400
Cleveland, OH 44115

Peggy Konecny
Address Redacted

Peggy Landis-Herlehy
Address Redacted

Peggy Reynolds
Address Redacted

Penn Emblem
P.O. Box 824772
Philadelphia, PA 19182-4772

Penn Power
P.O. Box 3687
Akron, OH 44309-3687

Penner Patient Care, Inc
101 Grant St
Aurora, NE 68818

Pennsylvania American Water
201 Village Dr
Canonsburg, PA 15317-2368

Pennsylvania American Water
P.O. Box 2798
Camden, NJ 08101

Pennsylvania American Water
P.O. Box 371412
Pittsburgh, PA 15250-7412

Pennsylvania Appliance Services
417 Chestnut St, Apt 2
Greensburg, PA 15601

Pennsylvania Child Support Program
P.O. Box 69112
Harrisburg, PA 17106

Pennsylvania Department of Revenue
P.O. Box 580502
Harrisburg, PA 17128-0502

Pennsylvania Dept of Health
Bureau of Laboratories
P.O. Box 500
110 Pickering Way
Exton, PA 19341-1310

Pennsylvania Dept of Health
Division Of Home   Health
Harrisburg, PA 17101

Pennsylvania Dept of Transportation
P.O. Box 68275
Harrisburg, PA 17106-8275

Pennsylvania Insurance Department
901 N 7th St
Harrisburg, PA 17102

Pennsylvania Medical Transport
332 Wampum Ave
Ellwood City, PA 16117-1269

Pennsylvania One Call System Inc
925 Irwin Run Rd
West Mifflin, PA 15122

Pennsylvania Professional Liability
Joint Underwriting Association
1777 Sentry Pkwy W, Veva 14, Ste 300
Blue Bell, PA 19422

Pennsylvania Turnpike Commission
700 S Eisenhower Blvd
Middletown, PA 17057

Penny Jasper
Address Redacted

Pension Benefit Guaranty Corp  PBGC
445 12th St SW
Washington, DC 20024-2101

Peoples Gas
44 Pennsylvania Ave
Latrobe, PA 15650

Peoples Gas
P.O. Box 644760
Pittsburgh, PA 15264-4760

Peoples Gas
P.O. Box 747105
Pittsburgh, PA 15274-7105

Performance Health  Patterson Medical
P.O. Box 93040
Chicago, IL 60673-3040

Perry Hamilton
Address Redacted

Personal Care Medical Associates PCMA
2000 Cliff Mine Rd, Ste 500
Pittsburgh, PA 15275

Personnel Concepts Inc
3200 E Guasti Rd, Ste 300
Ontario, CA 91761

Petek Saka
Address Redacted

Peter King
Address Redacted

Peter Page
Address Redacted

Peter W. Mcglashan
Address Redacted

Peyton Quigley
Address Redacted

Pharmerica
230 Westway Pl
Arlington, TX 76018

PHEAA
P.O. Box 5117
Buffalo, NY 14240

Phil Fitts Ford
3250 Wilmington Rd
New Castle, PA 16105

Philadelphia Insurance Companies  PHLY
1 Bala Plz, Ste 100
Bala Cynwyd, PA 19004

Philip Decapito
Address Redacted

Phillip Boatright
Address Redacted

Phillipp Panno
Address Redacted

Picasso Automotive Repair
1688 Business Rte 66
Greensburg, PA 15601

Pietragallo Gordon Alfano Bosick et al
1818 Market St, Ste 3402
Philadelphia, PA 19103

Pitney Bowes
P.O. Box 371874
Pittsburgh, PA 15250-7874

Pittsburgh Bone Joint   Spine
P.O. Box 645306
Pittsburgh, PA 15264-5251

Pittsburgh Fire Sprinkler
4725 William Flinn Hwy
Allison Park, PA 15101

Pittsburgh Laundry System
7500 Wshington Ave
Pittsburgh, PA 15218

Pittsburgh Post Gazette
c/o Jerry Rooney
2201 Sweeney Dr
Clinton, PA 15026-1818

Pittsburgh s Best Plumbing Heating   Air
217 Moon Clinton Rd
Moon Township, PA 15108

Planet Depos
P.O. Box 791571
Baltimore, MD 21279-1571

Plunkett s Pest Control, Inc
40 Ne 52nd Way
Fridley, MN 55421

Plyler Entry Systems
8850 Fry Rd
Mekean, PA 16426

Plymouth Rock Energy LLC
P.O. Box 28420
New York, NY 10087-8420

PMF RENTALS
124 Plunkett Dr
Zelienople, PA 16063

PMF RENTALS
P.O. Box 772320
Detroit, MI 48277

Pointclickcare Technologies Inc.
P.O. Box 674802
Detroit, MI 48267-4802

Porter Wright Morris   Arthur LLP
6 Ppg Pl, 3rd Fl
Pittsburgh, PA 15222

Potomac Law Group, PLLC
1717 Pennsylvania Ave NW, Ste 1025
Washington, DC 20006

Prajita Pokhrel
Address Redacted

Pranisha Gurung
Address Redacted

Pratika Gurung
Address Redacted

Preferred Fire Protection
400 Bellevue Rd
Pittsburgh, PA 15229

Preferred ITM, Inc.
400 Bellevue Rd
Pittsburgh, PA 15229

Prem Gurung
Address Redacted

Premier Inc
13034 Ballantyne Corporate Pl
Charlotte, NC 28277

Premier Property Management Services
2777 Darlington Rd, Ste 1000
Beaver Falls, PA 15010

Premier Therapy
110 Central Square Dr
Beaver Falls, PA 15010

Premium landscape Supply
4802 Gibsunip Rd
Allison Park, PA 15101

Priscilla Rios
Address Redacted

Professional Solutions Insurance Co
14001 University Ave
Clive, IA 50325

Professional Solutions Insurance Svcs
14001 University Ave
Clive, IA 50325

Projwal Pokhrel
Address Redacted

Promedica
100 Madison Ave
Toledo, OH 43604

Promedical LLC
1 Militia Dr
Lexington, MA 02421

Pv Business Solutions, Inc.
3600 S State Rd 7, Ste 204
Miramar, FL 33023

Qiturah Muhammar
Address Redacted

Quadient Leasing USA, Inc.
478 Wheelers Farms Rd
Milford, CT 06461

Qualitox Laboratories
Dba Three Rivers Diangnostic
115 Technology Dr
Pittsburgh, PA 15275

Quality Emergency Medical Services
222 Brickyard Rd
Mars, PA 16046

Quest Diagnostics
16410 Collection Center Dr
Chicago, IL 60693-0164

Qwendolyn Brooks
Address Redacted

R B Mechanical
1120 Broughton Rd
Pittsburgh, PA 15236

R.Nesbit Portable Toilets
3005 Ellwood Rd
New Castle, PA 16101

R1 Group LLC
433 W Ascension Way, Ste 200
Murray, UT 84123

RAAS Ventures LLC
1722 Holmes Dr
Sewickley, PA 15143

Rachael Ballish
Address Redacted

| | | |
|---|---|---|
| Rachel Bellows<br>Address Redacted | Rachel Brown<br>Address Redacted | Rachel Burkley<br>Address Redacted |
| Rachel Hill<br>Address Redacted | Rachel Jansante<br>Address Redacted | Rachel Johnson<br>Address Redacted |
| Rachel Nelson<br>Address Redacted | Rachel Pavlik<br>Address Redacted | Rachel Shaheen<br>Address Redacted |
| Rachel Sherman<br>Address Redacted | Rachel Skeel<br>Address Redacted | Rachel Tandaric<br>Address Redacted |
| Rachelle Holt<br>Address Redacted | Rachelle Kneram<br>Address Redacted | Rae Ann Matiasic<br>Address Redacted |
| Raegan Dobbins<br>Address Redacted | Ramona Peterson<br>Address Redacted | Randolph Lang<br>Address Redacted |
| Randy Bell<br>Address Redacted | Randy Miller<br>Address Redacted | Raniah Allen-Mitchell<br>Address Redacted |
| Ranique Miller<br>Address Redacted | Raniquea Kinsey<br>Address Redacted | Ranya Rodriguez<br>Address Redacted |
| Rashelle Reithauer<br>Address Redacted | Rayann Aldhamari<br>Address Redacted | Rayford Ali<br>Address Redacted |
| Raymesha Bridgeforth<br>Address Redacted | Raymond Lawton<br>Address Redacted | Raymond Soto<br>Address Redacted |

Raynese Johnson
Address Redacted

Raynette Griffin
Address Redacted

ReadyShift Staffing LLC
5877 Commerce St, Ste 212
Pittsburgh, PA 15206

RealogicHR LLC
146 2nd St N, Ste 200
St Petersburg, FL 33701

Rebecca English
Address Redacted

Rebecca Frye
Address Redacted

Rebecca Graham
Address Redacted

Rebecca Grotzinger
Address Redacted

Rebecca J. Mccartney
Address Redacted

Rebecca James
Address Redacted

Rebecca L Heasley
Address Redacted

Rebecca Masri
Address Redacted

Rebecca Ojo
Address Redacted

Rebecca Pietropaolo
Address Redacted

Rebecca Schrader
Address Redacted

Rebecca Shine
Address Redacted

Rebecca Slonaker
Address Redacted

Rebecca Urey
Address Redacted

Rebecca Williams
Address Redacted

Rebecca Wright
Address Redacted

Regina Racioppi
Address Redacted

Reliable Health Systems, LLC
2610 Nostrand Ave
Brooklyn, NY 11210

Reliant Consulting
P.O. Box 1806
Kingston, WA 98346-1806

Reliant Staffing, LLC
347 Rowe Rd
Harrison City, PA 15636

Renata Bielski
Address Redacted

Renea Jordan
Address Redacted

Renee Canady
Address Redacted

Renee M Nedza
Address Redacted

Renee Peterson
Address Redacted

Rentwell Pittsburgh
438 S Main St
Pittsburgh, PA 15220

Republic Services
234 Landfill Rd
Scottdale, PA 15683

Residential Glass
4112 William Penn Hwy
Murrysville, PA 15668

Respiratory Care Partners, Inc.
P.O. Box 8911
Warren, OH 44484-0911

Reteamma Nelson
Address Redacted

Retirement Home TV Corp
4604 Arden Dr
Ft Wayne, IN 46804

Rex Daniels
Address Redacted

RF Technologies
P.O. Box 8444
Carol Stream, IL 60197-8444

RG s Electrical Services
309 Lexigton Ct
Carnegie, PA 15106

Rhiannon R. Nealer
Address Redacted

Rhonda Rimer
Address Redacted

Rhonda Seighman
Address Redacted

Rhonda Walker
Address Redacted

Rich Jones
Address Redacted

Richard Agostine
Address Redacted

Richard Brown
Address Redacted

Richard Buchanan
Address Redacted

Richard Carver
Address Redacted

Richard Foster
Address Redacted

Richard Howard
Address Redacted

Richard K King
Address Redacted

Richard L Rapone
Lawrence County Treasurer
430 Court St
New Castle, PA 16101

Richard Long
Address Redacted

Richard Rager
Address Redacted

Richard Rose
Address Redacted

Richard Walters
Address Redacted

Richs Truck Tire Service Inc
5375 Progress Blvd
Bethel Park, NY 15102

Rick Washowich
Address Redacted

Rickey Morrow
Address Redacted

Ride4Health Cherry Tree, LLC
113 Juniper Rd
Cherry Tree, PA 15724

Ride4Health, LLC.
1536 Saw Mill Run Blvd
Pittsburgh, PA 15210

| | | |
|---|---|---|
| Riley Fonzi<br>Address Redacted | Riley Joseph<br>Address Redacted | Rita A Valencic<br>Address Redacted |
| Rita Mellon<br>Address Redacted | Rita Osei-Acheampong<br>Address Redacted | Rita Porter<br>Address Redacted |
| Rixey Frank<br>Address Redacted | RLA Insurance Intermediaries<br>255 State St, 6th Fl<br>Boston, MA 02109 | Rms Law<br>1300 Virginia Dr, Ste 310<br>Ft Washington, PA 19034 |
| Robert A Dalby<br>Address Redacted | Robert A Madjaric<br>Address Redacted | Robert Barnes<br>Address Redacted |
| Robert Black<br>Address Redacted | Robert Botting<br>Address Redacted | Robert C Amuso<br>Address Redacted |
| Robert Chlebowski<br>Address Redacted | Robert D Sandacz<br>Address Redacted | Robert Dale<br>Address Redacted |
| Robert King<br>Address Redacted | Robert M Wettstein<br>Address Redacted | Robert Martin<br>Address Redacted |
| Robert Mcclary<br>Address Redacted | Robert OHR Tax Collector<br>prev William L Fagley Tax<br>P.O. Box 288<br>278 S Mercer St<br>Greenville, PA 16125 | Robert Pander<br>Address Redacted |
| Robert Reid<br>Address Redacted | Robert Stewart<br>Address Redacted | Roberta Bauer<br>Address Redacted |
| Roberta Campbell<br>Address Redacted | Roberta L Gromley<br>Address Redacted | Roberta Schrecengost<br>Address Redacted |

| | | |
|---|---|---|
| Roberta Schullek<br>Address Redacted | Roberta Shartle<br>Address Redacted | Robertson Heating Supply<br>2155 W Main St<br>Alliance, OH 44601 |
| Robin Coffen<br>Address Redacted | Robin Dietsch<br>Address Redacted | Robin Hazel<br>Address Redacted |
| Robin Tyler<br>Address Redacted | Robin Williams<br>Address Redacted | Rochelle Fry<br>Address Redacted |
| Rodeshia Magee<br>Address Redacted | Rodney Brooks<br>Address Redacted | Rodney Hydle<br>Address Redacted |
| Roger Robinson<br>Address Redacted | Romaine Rankin<br>Address Redacted | Roman s Lawn   Landscape, LLC<br>425 Lexie Way<br>Jefferson Hills, PA 15025 |
| Romecca Wade<br>Address Redacted | Romona Jordan<br>Address Redacted | Ron Caravaggio<br>Address Redacted |
| Ronald Cucitrone<br>Address Redacted | Ronald Gubash<br>Address redacted | Ronald J Navara<br>Address Redacted |
| Ronald Jordan<br>Address Redacted | Ronald Kennedy<br>Address Redacted | Ronald Logesky<br>Address Redacted |
| Ronald Moon<br>Address Redacted | Ronald Paith<br>Address Redacted | Ronald Poole<br>Address Redacted |
| Ronald Stafford<br>Address Redacted | Ronda Smith<br>Address Redacted | Ronda Winnecour<br>Address Redacted |

Ronette Czeczely
Address Redacted

Ronnie Navarra
Address Redacted

Rory Park
Address Redacted

Rosalyn Defalco
Address Redacted

Rose Bradford
Address Redacted

Rose Jaremko
Address Redacted

Roseala Vaughan
Address Redacted

Rosealie Ciletti
Address Redacted

Rosemarie Prado
Address redacted

Rosemary Cutler
Address Redacted

Rostraver West Newton
Address Redacted

Rothman Gordon, PC
c/o Sam Cordes, Esq
310 Grant St, Ste 300
Pittsburgh, PA 15219

Roto Rooter Services Company
P.O. Box 38
Wampum, PA 15157

Rowlette  Laker, Inc.
P.O. Box 11453
Ft Wayne, IN 46858

Roxann Solomon
Address Redacted

Roy Johnson
Address Redacted

Royal Arms Medical, Inc.
P.O. Box 29265
Parma, OH 44129

RR Donnelley
P.O. Box 538602
Atlanta, GA 30353-8602

Rubaiyat Shahjahan
Address Redacted

Ruben Gordon
Address Redacted

Rupa Pokhrel
Address Redacted

Russell Clem
Address Redacted

Ruth Ann Sprajcar
Address Redacted

Ruth Gutierrez
Address Redacted

Ryan Brown
Address Redacted

Ryleigh Kelley
Address Redacted

S  S Elevator Co Inc
1312 Salt Spring Rd
Youngstown, OH 44509

S  S Worldwide, Inc.
Attn  Accounts Receivable
P.O. Box 210
Hartford, CT 06141-0210

Sabrina Hicks
Address Redacted

Sabrina M Stoeff
Address Redacted

| | | |
|---|---|---|
| Sade Holman<br>Address Redacted | Safelite Autoglass<br>7400 Safelite Way<br>Columbus, OH 43235 | Sage Camera NY LLC<br>321 Prospect St<br>Inwood, NY 11096 |
| Sage Skultety<br>Address Redacted | Salaam Mangum<br>Address Redacted | Salina Bowser<br>Address Redacted |
| Sallie Woodworth<br>Address Redacted | Sam Halper<br>Address Redacted | Sam Krigsman<br>Address Redacted |
| Sam Moeini<br>Address Redacted | Samantha Armstrong<br>Address Redacted | Samantha Boarts<br>Address Redacted |
| Samantha Cravenor<br>Address Redacted | Samantha Cross<br>Address Redacted | Samantha Dull<br>Address Redacted |
| Samantha Laschinsky<br>Address redacted | Samantha Lombasia<br>Address Redacted | Samantha Lyons<br>Address Redacted |
| Samantha Messina<br>Address Redacted | Samantha Miller<br>Address Redacted | Samantha Mooney<br>Address Redacted |
| Samantha Neal<br>Address Redacted | Samuel Feroce<br>Address Redacted | Sandra Lee Simpson<br>Address redacted |
| Sandra Malgieri<br>Address Redacted | Sandra Omara-Duffy<br>Address Redacted | Sandra Ruscello<br>Address Redacted |
| Sandra Sheasley<br>Address Redacted | Sandra Tandaric<br>Address Redacted | Saniqua Barnes<br>Address Redacted |

| | | |
|---|---|---|
| Santana Zeno<br>Address Redacted | Sara Ivy<br>Address Redacted | Sara James<br>Address Redacted |
| Sara Prugh<br>Address Redacted | Sarah Aicher<br>Address Redacted | Sarah Blair<br>Address Redacted |
| Sarah Carns<br>Address Redacted | Sarah Catherine May<br>Address Redacted | Sarah Diplacido<br>Address Redacted |
| Sarah E Werle<br>Address Redacted | Sarah Lytwak<br>Address Redacted | Sarah Milliron<br>Address Redacted |
| Sarah Moore<br>Address Redacted | Sarah Mort<br>Address Redacted | Sarah Mowad<br>Address Redacted |
| Sarah N Culver<br>Address Redacted | Sarah Parsons<br>Address Redacted | Sarah Skuse<br>Address Redacted |
| Sarah Varner<br>Address Redacted | Sarver Landscape Maintenance Company<br>340 Graham Rd<br>Wexford, PA 15090 | Sasha Ballantyne<br>Address Redacted |
| SASM F LLP<br>P.O. Box 1764<br>White Plains, NY 10602 | Saul Ewing Arnstein   Lehr LLP<br>1001 Fleet St, 9th Fl<br>Baltimore, MD 21202-4359 | Saul Wells<br>Address Redacted |
| Savana Barker<br>Address Redacted | Savannah Henderson<br>Address Redacted | Savannah Keely<br>Address Redacted |
| Savannah Lopez<br>Address Redacted | Savannah Mazzoccetti<br>Address Redacted | Savannah Mccourt<br>Address Redacted |

SBV Tech, Inc.
6 Margetts Rd
Monsey, NY 10952

Scentair Technologies
P.O. Box 978754
Dallas, TX 75397-8754

Schultheis Electric
304 Sanford St
P.O. Box 798
Latrobe, PA 15650

Schwebel Baking Company
P.O. Box 6017
Youngstown, OH 44501-6017

Scott Burkes
Address Redacted

Scott Patton
Address Redacted

Scott Sphon
Address Redacted

Scott Wonderling
Address Redacted

Sean Edward O Donnell
Address Redacted

Sean Hess
Address redacted

Sean Jenkins
Address Redacted

Sean Randolph
Address Redacted

Sean Richards
1113 Roosevelt St
New Castle, PA 16101

Sean Richards
Address Redacted

Secure Care Systems, Inc
6968 Engle Rd
Middleburg Heights, OH 44130

Seilia Lindquist
Address Redacted

SEIU Benefit Funds
1500 N 2nd St
Harrisburg, PA 17102

SEIU Benefit Funds
6345 Flank Dr, Ste 400
Harrisburg, PA 17112

SEIU Benefit Funds
P.O. Box 6250
Harrisburg, PA 17112

Seiu Healthcare Pennsylvania Ctw, Clc
1500 N 2nd St
Harrisburg, PA 17102

Selena Cardoza
Address Redacted

Senior Hair Care Lois Fazio
633 Whispering Pines Dr
Gibsonia, PA 15044

Senior TV  a Sentrics Co
975 E Tallmadge Ave
Akron, OH 44310

Sequidrua Robinson
Address Redacted

Sereday Trucking, Inc.
7591 Warren Sharon Rd
Brookfield, OH 44403

Serena Lee Hankins
Address Redacted

Service Employees International Union
1800 Massachusetts Ave NW
Washington, DC 20036

Sewage Billing
On Behalf of MT Lebanon, Pa
102 Rahway Rd
Mcmurray, PA 15317

SFE Energy, Inc
651 Holiday Dr
Pittsburgh, PA 15220

Shaandrea Martin
Address Redacted

Shadae Brown
Address Redacted

Shadaha Payne
Address Redacted

Shaelyn Freed
Address Redacted

Shaffer s Landscaping
751 Marguerite Rd
Latrobe, PA 15650

Shaffer Tree Service
515 Knox Ave
New Castle, PA 16101

Shalimar Breslin
Address Redacted

Shaliyah Santos
Address Redacted

Shalundra Johnson
Address Redacted

Shameka Wilkerson
Address Redacted

Shana Isenberg
Address Redacted

Shana Nye
Address Redacted

Shanaya Goldsmith
Address Redacted

Shane Mcewen
Address Redacted

Shanekequa Mcknight
Address redacted

Shaniquea James
Address Redacted

Shanira N Ayiers
Address Redacted

Shank Waste Service, Inc
4201 Arnold Ave
Lower Burrell, PA 15068

Shank Waste Service, Inc
P.O. Box 856
Mars, PA 16046

Shanna Parker
Address redacted

Shannan Meckler
Address Redacted

Shannon Baggiossi
Address Redacted

Shannon Claytor
Address Redacted

Shannon Ellis
Address Redacted

Shannon Labrecque
Address Redacted

Shannon Mebride
Address Redacted

Shannon Mcintyre
Address Redacted

Shannon Nettinger
Address Redacted

Shannon O Neill
Address Redacted

Shannon Parish
Address Redacted

Shannon Thurman
Address Redacted

Shannon Wampler
Address Redacted

Shanterica Poole
Address Redacted

Shaqual M Demharter
Address Redacted

Shaquayla Trent
Address Redacted

Sharacon Soutullo
Address Redacted

Sharen Mosier, Tax Collector
1265 W Chestnut St
Washington, PA 15301

Sharkeem Reid
Address Redacted

Sharmila Basnet
Address Redacted

Sharon Avery
Address Redacted

Sharon Doonan
Address Redacted

Sharon Douglas
Address Redacted

Sharon Lebon
Address Redacted

Sharon Marburger
Address Redacted

Sharon Walas
Address Redacted

Sharon Williams
Address Redacted

Sharp Collections, Inc.
114 N Mercer Ave
P.O. Box 81
Sharpsville, PA 16150

Sharp Knife Company
3945 Forbes Ave
Pittsburgh, PA 15213

Shaundreka Bowens
Address Redacted

Shawn Berdine
Address Redacted

Shawn Huffman
Address Redacted

Shawna Kline
Address Redacted

Shawna Scanlon
Address Redacted

Shawnice Williams
Address redacted

Shayla Sweeney
Address Redacted

Shco, LLC
1680 Village Center Cir
Las Vegas, NV 89134

Sheena Phung
Address Redacted

Sheeri Harding
Address Redacted

Shelby Daily
Address Redacted

Shelby Mihalke
Address Redacted

Shelby Yurcich
Address Redacted

Shelley Buchanan
Address Redacted

Shelley Muner
Address Redacted

Shelly Lash
Address Redacted

Sherdeina Devaughn
Address Redacted

Sherri Mccrory
Address Redacted

Sherry Lynn Travis
Address Redacted

Sherry Miller
Address Redacted

Sherry Pennington
Address Redacted

Sherry Suszynski
Address Redacted

Shianne T Breetz
Address Redacted

Shiftkey, LLC
5221 N O Connor Blvd, Ste 1400
Irving, TX 75039

ShiftMed, LLC
7925 Jones Branch Dr, Ste 1100
McLean, VA 22102

Shiloe Cole
Address Redacted

Shirley Zeigler, Tax Collector
123 Ramsey Rd
Evans City, PA 16033

Shonna C Hitcho
Address Redacted

Shred-It USA
23166 Network Pl
Chicago, IL 60673-1252

Sierra Blair
Address Redacted

Sierra Coccia
Address Redacted

Sierra Mclaughlin
Address Redacted

Signey Taylor
Address Redacted

Sipvoice LLC
70 E Sunrise Hwy
Valley Stream, NY 11581

Ski s Landscaping    Lawn Care
20 Federal St
Lawrence, PA 15055

Skyler Hendrickson
Address Redacted

Skyler Rainey
Address Redacted

Sms Specialized Medical Services
5343 N 118th Ct
Milwaukee, WI 53225

Snyder Brothers, Inc
1 Glade Park E St
P.O. Box 1022
Kittanning, PA 16201

Society for preservation   Encourmnt
c/o The Keystone
237 Cedar Blvd
Pittsburgh, PA 15228

Solvere Transport, LLC
210 Valley Stream Dr
Delmont, PA 15626

Sonja Bryant
Address Redacted

Sonjah L Fleming
Address Redacted

Sonya Tinker
Address Redacted

Sophie Mundekis
Address Redacted

Sophie Schmucker
Address Redacted

Sophraunie Fils-Amie
Address Redacted

Sound Advice Entertainment LLC
525 Lakewood Dr
Monroeville, PA 15146

South Hills Community Concert Band
201 Knoedler Rd
Pittsburgh, PA 15236

Southern Bank Company
P.O. Box 748247
Atlanta, GA 30374-8247

Specialty Medical Products, Inc.
50 Pennsylvania Ave
Malvern, PA 19355

Spectrotel
P.O. Box 1949
Newark, NJ 07101-1949

Spectrotel
P.O. Box 339
Neptune, NJ 07754

Sprague Operating Resources LLC
185 International Dr
Portsmouth, NH 03801

Sprague Operating Resources LLC
P.O. Box 782532
Philadelphia, PA 19178-2532

Stacey Elliott
Address Redacted

Stacey Mangan
Address Redacted

Stacey Mcdonough
Address Redacted

Stacey Versaw
Address Redacted

Stacie Frasco
Address Redacted

Stacy Bramlett
Address Redacted

Stacy Kolbe
Address Redacted

Stacy Radeshak
Address Redacted

Stacy Tamulinas
Address Redacted

State of Delaware
Division of Corporations
P.O. Box 5509
Binghamton, NY 13902-5509

Stefanie Aller
Address Redacted

Stephanie Clermont
Address Redacted

Stephanie Clevenger
Address Redacted

Stephanie Diener
Address Redacted

Stephanie Fissella
Address Redacted

Stephanie Gray
Address Redacted

Stephanie Gunter
Address Redacted

Stephanie Magnifico
Address Redacted

Stephanie Mccloskey
Address Redacted

Stephanie Molyneaux
Address Redacted

Stephanie Mondick
Address Redacted

Stephanie Neely
Address Redacted

Stephanie Pykare
Address Redacted

Stephanie Rampero
Address Redacted

Stephanie Richter
Address Redacted

Stephanie Rutkowski
Address Redacted

Stephanie Slonecki
Address Redacted

Stephen Grotzinger
Address Redacted

Stephen Medovich
Address Redacted

Stephen Slane
Address Redacted

Stephen Williams
Address redacted

Sterling Drain D Rooter
Address Redacted

Steve Hausman
Address Redacted

Steve Payton
Address Redacted

Steve Wukotich
Address Redacted

Steven Burbidge
Address Redacted

Steven Hausman
Address Redacted

Steven Sweet
Address Redacted

Strassburger Mckenna Gutnick   Gefsky
Address Redacted

Sue Gartland
Address Redacted

Sue Henry
Address Redacted

Summer Peterson
Address Redacted

Summer Tribley
Address Redacted

Summer Turley
Address Redacted

Summer Walker
Address Redacted

Sun Life Financial  Assurant
P.O. Box 807009
Kansas City, MO 64184-7009

Sunnia Bush
Address Redacted

Sunpan Trading   Importing
875 Middlefield Rd
Toronto, ON M1V 4Z5
Canada

Super Laundry
P.O. Box 716528
Philadelphia, PA 19171

Superior Ambulance Service, Inc
P.O. Box 247
921 E Main St Ext
Grove City, PA 16127

SupplyLine Medical
1750 Cedarbridge Ave, Ste 4
Lakewood, NJ 08701

SupplyWorks
P.O. Box 404284
Atlanta, GA 30384-4284

Susan Cavanaugh
Address Redacted

Susan Cohen
Address Redacted

Susan Cowher
Address Redacted

Susan Daum
Address Redacted

Susan Dumas
Address Redacted

Susan Gerard
Address Redacted

Susan Gilbert
Address Redacted

Susan Graff
Address Redacted

Susan Hampe
Address Redacted

Susan Karl
Address Redacted

Susan Lambie
Address Redacted

Susan Misco
Address Redacted

Susan Troy
Address Redacted

Susan Wise
Address Redacted

Susana Yankey
Address Redacted

Susanne Megyesy
Address Redacted

Susie Wright
Address Redacted

Suzanne Gaston
Address Redacted

Suzanne Oestreich
Address Redacted

Suzanne Rao
Address Redacted

Suzanne Smith
Address Redacted

Suzanne Weessies
Address Redacted

Svn Trca Property Management
P.O. Box 19741
Pittsburgh, PA 15213

Sydlin Enterprises
4121 Washington Rd
McMurray, PA 15317

Sydney Grace Krauth
Address Redacted

Sydney Skuse
Address Redacted

| | | |
|---|---|---|
| Sydni Wheeler<br>Address Redacted | Syfonia Harper<br>Address Redacted | Sylvia Kizito<br>Address Redacted |
| Sylvia Stillwagon<br>Address Redacted | Synergy Select, LP<br>30 E State St<br>Sharon, PA 16146 | T T Partners, LP<br>Penn Vista Apartments<br>4241 William Penn Hwy<br>Murrysville, PA 15668 |
| T Vonn Parchman<br>Address Redacted | Tabatha Miller<br>Address Redacted | Tabetha Mitchell<br>Address Redacted |
| Tabitha Gibson<br>Address Redacted | Tabitha Krevo<br>Address Redacted | Taina Goethe<br>Address Redacted |
| Takayla Pippens<br>Address Redacted | Talaysha Hood<br>Address redacted | Tamara Matlock<br>Address Redacted |
| Tamara Morant<br>Address Redacted | Tamara Swan<br>Address Redacted | Tamara Vansickle<br>Address Redacted |
| Tambra Blye<br>Address Redacted | Tameka Phillips<br>Address Redacted | Tamera Mel<br>Address Redacted |
| Tamika Flyod<br>Address redacted | Tamila Prowell<br>Address Redacted | Tammera Ross<br>Address Redacted |
| Tammy Adams<br>Address Redacted | Tammy Harshell<br>Address Redacted | Tammy Lowry<br>Address Redacted |
| Tammy Orr<br>Address Redacted | Tammy Petty<br>Address Redacted | Tammy Playso<br>Address Redacted |

Tammy Rolin-Bailey
Address Redacted

Tammy Teeters
Address Redacted

Tammy Tokarsky
Address Redacted

Tammy Tompkins
Address Redacted

Tammy Zajdel
Address Redacted

Tangrea S Freeman
Address Redacted

Tanka Nepal
Address Redacted

Tansy Harmon
Address Redacted

Taquoya Alvarado
Address Redacted

Tara Lewis
Address Redacted

Tara Quear
Address Redacted

Tatioyna Reid
Address Redacted

Tavian Mcallister
Address Redacted

Tawnee Koch
Address Redacted

Tayla Smith
Address Redacted

Tayler Searcy
Address redacted

Taylor Ackerman
Address Redacted

Taylor N Hopkins
Address Redacted

Taylor Rhine
Address Redacted

TCVCOG
P.O. Box 778
Monroeville, PA 15146

Teah Marie Lacks
Address Redacted

Teeya Epps
Address Redacted

Teha Oswalt
Address Redacted

Tejohn Jones
Address Redacted

Temika Taylor Gunn
Address Redacted

Tenley Frye
Address Redacted

Teona Richardson
Address Redacted

Tequita Brewer
Address Redacted

Teresa Bosco
Address Redacted

Teresa Hela
Address Redacted

Teresa Joiner
Address Redacted

Teri Lowers
Address Redacted

Terraya Cleveland
Address Redacted

Terrell Scott
Address Redacted

Terri Craft
Address Redacted

Terri Lynn Mcintyre
Address Redacted

Terri Mcintyre
Address Redacted

Terri Stewart
Address Redacted

Terry L Craig
Address Redacted

Terry Lesjak
Address Redacted

Terry Steele
Address Redacted

Tessa Cress
Address Redacted

Tessa Lawson
Address Redacted

Tessa Mccartney
Address Redacted

Tessa Pudney
Address Redacted

The Cincinnati Insurance Companies
Attn  Corporate Accounts Receivable
6200 S Gilmore Rd
Fairfield, OH 45014-5141

The Denver Law Firm
331 Newman Springs Rd
Bldg 1, 4th Fl, Ste 143
Red Bank, NJ 07701

The Employment Rights Group, LLC
100 1st Ave, Ste 650
Pittsburgh, PA 15222

The Fire Safety Group LLC
1st Fire Protection LLC
2560 Fairmount Church Rd
Sewickley, PA 15143

The Hartford
690 Asylum Ave
Hartford, CT 06155

The Home Depot Pro
P.O. Box 404284
Atlanta, GA 30384-4284

The Huntington National Bank
41 S High St
HC0910
Columbus, OH 43215

The Jay Import Companies
41 Madison Ave, 12th Fl
New York, NY 10010

The Office Pal Inc.
922 Hwy 33, Bldg 8, Ste 801
Freehold, NJ 07728

The Planning   Zoning Resource Co
1300 S Meridian Ave, Ste 400
Oklahoma City, OK 73108-1751

The Sherwin- Williams Co
402 Latrobe 30 Plz
Latrobe, PA 15650

The Travelers Indemnity Company
Attn  Legal
1 Tower Sq
Hartford, CT 06183

The Wagner Firm
1925 Century Park E, Ste 2100
Los Angeles, CA 90067

The Wilkinsburg-Penn
Joint Water Authority
2200 Robinson Blvd
Pittsburgh, PA 15221-1112

Thelmarie Long
Address Redacted

Theodore John Knoblach
Address Redacted

Theodore Sworcheck
Address Redacted

Theresa Dambik
Address Redacted

Theresa G Murray
Address Redacted

Theresa Hunt
Address Redacted

Theresa Kinney
Address Redacted

Therese Abranovich
Address Redacted

Thomas Battaglia
Address Redacted

Thomas Cardosanto
Address Redacted

Thomas Ligon
Address Redacted

Thomas Toth
Address Redacted

Thomas W Cypher
Address Redacted

Thomas W Pellette
Address Redacted

Thomas Walls
Address Redacted

Three Rivers Audiology LLC
202 Virginia Manor Dr
Pittsburgh, PA 15215

Three Rivers Diagnostics
115 Technology Dr
Pittsburgh, PA 15275

Three Rivers Transportation LLC
1536 Saw Mill Run Blvd
Pittsburgh, PA 15210

Tiara Edwards
Address Redacted

Tiffani Frantz
Address Redacted

Tiffanie Connor
Address Redacted

Tiffanie Gordon
Address Redacted

Tiffany Barkey
Address Redacted

Tiffany Beaver
Address Redacted

Tiffany Berrian
Address Redacted

Tiffany Black
Address Redacted

Tiffany Curtis
Address Redacted

Tiffany Dailey
Address Redacted

Tiffany Gray
Address Redacted

Tiffany Jones
Address Redacted

Tiffany Jucha
Address Redacted

| | | |
|---|---|---|
| Tiffany Lee Orr<br>Address Redacted | Tiffany Mckean<br>Address Redacted | Tiffany Mcvey<br>Address Redacted |
| Tiffany Thornton<br>Address Redacted | Tiffany Wilson<br>Address Redacted | Tika Brownfield<br>Address Redacted |
| Tikkisha White<br>Address Redacted | Tim Moninger<br>Address Redacted | Tim Moody<br>Address Redacted |
| Time Clock Sales Pittsburgh<br>5129 Lougean Ave<br>Pittsburgh, PA 15207 | Time Warner Cable<br>P.O. Box 0901<br>Carol Stream, IL 60132-0901 | Timothy Chicka<br>Address Redacted |
| Timothy Dawes<br>Address Redacted | Timothy Erson<br>Address Redacted | Timothy Green<br>Address Redacted |
| Timothy Holmes<br>Address Redacted | Timothy Moninger<br>Address Redacted | Timothy Patrick<br>Address Redacted |
| Tina Barbato<br>Address Redacted | Tina Hilty<br>Address Redacted | Tina Jaracz<br>Address Redacted |
| Tina Klingensmith<br>Address Redacted | Tina Lloyd<br>Address Redacted | Tina Marie Lohr<br>Address Redacted |
| Tina Mclane<br>Address Redacted | Tina Robinson<br>Address Redacted | Tinia Martin<br>Address Redacted |
| Toby Fuller<br>Address Redacted | Tod Marion<br>Address Redacted | Todd E. Smith Removal Service, Inc.<br>237 Breading Ave<br>Pittsburgh, PA 15202 |

Todd Long
Address Redacted

Toi Jones
Address Redacted

Tom Flickinger, County Treasurer
100 W Beau St, Ste 102
Washington, PA 15301-4432

Tomasincea Newring
Address Redacted

Tomika Johnson
Address Redacted

Toni Austin
Address Redacted

Toni Walker
Address Redacted

Tonia Antoine
Address Redacted

Tonia Loper
Address Redacted

Tony Barge
Address Redacted

Tonya Boyle
Address redacted

Tonya Crawford
Address Redacted

Tonya L Danner
Address Redacted

Tori Sheldon
Address Redacted

Township of Indiana
3710 Saxonburg Blvd
Pittsburgh, PA 15238

Tracey Billeck
Address Redacted

Tracey Horn
Address Redacted

Tracey Hunyadi
Address Redacted

Tracey Warrell
Address Redacted

Traci Mccombs
Address Redacted

Tracia Mathis
Address Redacted

Tracie Benson
Address Redacted

Tracie Hicks
Address Redacted

Tracie Pitts
Address Redacted

Tracy Fornauf
Address Redacted

Tracy Gioan
Address Redacted

Tracy Jenkins
Address Redacted

Tracy Lee Simmens
Address Redacted

Tracy M Crotti
Address Redacted

Tracy Thomas
Address Redacted

Traia Renae Gardner
Address redacted

Transit4life Corporation
21 Yost Blvd, Ste 505
Pittsburgh, PA 15221

Travel CBS
23123 State Rd 7, Ste 308
Boca Raton, FL 33428

Travis Walters
Address Redacted

Tre Vone Folse
Address Redacted

Treasurer of Allegheny County
542 4th Ave
Pittsburgh, PA 15219-2111

Tree Monkeys Co
170 College Lodge Rd
Indiana, PA 15701

Tremella Celestin
Address Redacted

Trent Breen
Address Redacted

Tressie Russo
Address Redacted

Trevor Cousins
Address Redacted

Trina Calvin
Address Redacted

Trina Janura
Address Redacted

Trinity Arlet
Address Redacted

Trinity Jablonsky
Address Redacted

Trinity Robinson
Address Redacted

Trinity Stelter
Address Redacted

Trinity Steverson
Address Redacted

Tristan Grim
Address Redacted

Tri-State Mobile X-Ray, Inc
4684 Clairton Blvd
Pittsburgh, PA 15236-2114

Tristgen Mcduffie
Address Redacted

Triumph One LLC
1440 Pittsburgh Rd
Valencia, PA 16059

Troy Lee
Address Redacted

Trudy Peabody
Address Redacted

Trysta Verhogen
Address Redacted

Tucker Arensberg, P.C
1500 One Ppg Pl
Pittsburgh, PA 15222

Tucker Arensberg, Pc
Attn  Michael A Shiner, Maribeth Thomas
1500 One Ppg Pl
Pittsburgh, PA 15222

Tucker Arensbert, PC
1500 1 PPG Pl
Pittsburgh, PA 15222

Twomagnets Inc. dba Clipboard Health
P.O. Box 103125
Pasadena, CA 91189-3125

Twyla J Perdue
Address Redacted

Twyla Williams
Address Redacted

Tyler Dickson
Address Redacted

Tyler Jones
Address Redacted

Tyona M Perdue
Address Redacted

Tyranyree Guider
Address Redacted

Ucomtel Inc  Empire
P.O. Box 393
Tallman, NY 10982

Udaya Kotian
Address Redacted

UGI Energy Services, LLC
P.O. Box 827032
Philadelphia, PA 19182-7032

Unified Alerts
109 E Byers Ave
P.O. Box 200
New Stanton, PA 15672

United Fin Cas Co  Progressive
Dept 0561
Carol Stream, IL 60132-0561

United Hardware
460 Faraday Ave, Bldg B, Ste 3-107
Jackson, NJ 08527

United Healthcare
124 S Hastings St
Irving, TX 75060

United Healthcare
P.O. Box 101760
Atlanta, GA 30393-1760

Unity Township
152 Beatty County Rd
Latrobe, PA 15650

Unity Township Municipal Authority
P.O. Box 506
Pleasant Unity, PA 15676

Unity Township Tax Collector
152 Beatty County Rd
Latrobe, PA 15650

Unity Township Utility District
370 Pleasant Unity Mutual Rd
Greensburg, PA 15601

Universal Medical Services, Inc.
823 3rd Ave
Beaver Falls, PA 15010

Universal Medical Services, Inc.
P.O. Box 986
Beaver Falls, PA 15009

Upmc
200 Lothrop St
Pittsburgh, PA 15213-2582

UPMC Health Plan
P.O. Box 223270
Pittsburgh, PA 15251-2270

UPMC Health Plan
P.O. Box 382007
Pittsburgh, PA 15251-8007

Ursource, LLC
47 G Runway Rd
Levittown, PA 19057

US Attorney s Office
Western Dist of Pennsylvania
Attn  Eric G Olshan
Joseph F Weis, Jr US Courthouse
700 Grant St, Ste 4000
Pittsburgh, PA 15219

Us Dept of Labor
200 Constitution Ave NW
Washington, DC 20210

US Dept of Labor
Office of the Regional Solicitor
Attn  Alejandro A Herrera, Esq
1835 Market St
Mailstop SOL/22
Philadelphia, PA 19103-2968

US Foods, Inc
9399 W Higgins Rd
Rosemont, IL 60018

US Foods, Inc
P.O. Box 643190
Pittsburgh, PA 15264-3190

US Sealcoat
1451 Sunny Ave
New Castle, PA 16101

US Standard Products Corp
P.O. Box 5509
Englewood, NJ 07631

Valerie Bonadio
Address Redacted

Valerie Courtney
Address Redacted

Valerie Fullerton
Address Redacted

Valerie Kubiak
Address Redacted

Valerie Mullen
Address Redacted

Valley Ambulance Authority
3550 University Blvd
Moon Township, PA 15108

Valley Psychology Associates
1809 Sidney St
Pittsburgh, PA 15203

Valley Waste Service, Inc
261 Wallace Run Rd
Beaver Falls, PA 15010

Vandell Page
Address Redacted

Vanessa Loper
Address Redacted

Vanessa Williams
Address Redacted

Vantage Home Medical Equipment   Svcs
1305 S Main St
Meadville, PA 16335

Vcorp Services
25 Robert Pitt Dr, Ste 204
Monsey, NY 10952

Velma C Johnson
Address Redacted

Ventec Refrigeration
2531 Universal Rd
Penn Hills, PA 15235

Vera Markina
Address Redacted

Verizon Wireless
P.O. Box 15124
Albany, NY 12212-5124

Verizon Wireless
P.O. Box 25505
Lehigh Valley, PA 18002-5502

Veronica Hatfield
Address Redacted

Veronica Ritchea
Address Redacted

Vicki Neal
Address Redacted

Vicki Yelincic
Address Redacted

Vickie Carlisle
Address Redacted

Vickie Grover
Address Redacted

Vickie Reese
Address Redacted

Vicky Bortz
Address Redacted

Victoria Banjak
Address Redacted

Victoria Fredrick
Address Redacted

Victoria Mitchel
Address Redacted

Victoria Peak
Address Redacted

Victoria Vance
Address Redacted

Vi-Eva R Ferda
Address Redacted

Vijayalavanya Ranganathan
Address Redacted

Vincent Trapanotto
Address Redacted

Virginia Moody
Address Redacted

Virginia S. Kummer
Address Redacted

Vivian Cadogan
Address Redacted

Vivianne Meliton
Address Redacted

Vonshae Winston
Address Redacted

Votacall
Address Redacted

W Timothy Barry
Address Redacted

Wade Bucher
Address Redacted

Walda Rockinson
Address Redacted

Walker   Walker Equipment, LLC
75 Anthony Run Rd
Indiana, PA 15701

Walter Daum
Address Redacted

Wanda Clark
Address Redacted

Wanda Nowicki
Address Redacted

Washboard Tony
Address Redacted

Washington Cnty Transportation Authority
US Dept of Transportation
Federal Transit Administration
1200 New Jersey Ave SE
Washington, DC 20590

Washington County Tax Claim Bureau
95 W Beau St, Ste 525
Washington, PA 15301

Washington Ford Company
507 Washington Rd
Washington, PA 15301

Waste Management
800 Capitol St, Ste 3000
Houston, TX 77002

Waste Wanted Solutions, LLC
95 Chestnut Ridge Rd, Unit 2
Montvale, NJ 07645

Wayne Daugherty
Address Redacted

WB Mason
1010 W Chestnut St
Brockton, MA 02301

WBCA
607 Market St
Zelienople, PA 16063

Weaver Therapy Systems, Inc
932 Forest Ave
Pittsburgh, PA 15202

Weleski Truck Repair
P.O. Box 428
144 W 4th Ave
Tarentum, PA 15084

Wells Fargo Bank, Na
420 Montgomery St
San Francisco, CA 94104

Wellsky Corporation
11300 Switzer Rd
Overland Park, KS 66210

Wendy Hennick
Address Redacted

Wendy Mccartney
Address Redacted

Wendy Mcfarland
Address Redacted

Wendy S Ayre
Address Redacted

Wendy Shaner
Address Redacted

Wendy Wehner
Address Redacted

Wendy Welsh
Address Redacted

Wendy Wyman
Address Redacted

Wesley Coffman
Address Redacted

West Penn Hospital
P.O. Box 951960
Cleveland, OH 44193-0021

West Penn Power
76 S Main St, A-Rpc
Akron, OH 44308-1890

West Penn Power
P.O. Box 16001
Reading, PA 19612

West Penn Power
P.O. Box 3687
Akron, OH 44309-3687

West View Water Authority
P.O. Box 6295
Hermitage, PA 16148

West Virginia Withholding Tax
Revenue Division
P.O. Box 2745
Charleston, WV 25330-2745

Western Butler County Authority
607 Market St
Zelienople, PA 16063-0427

Western PA Consultants, LLC
795 Hillcrest Pl
Valley Stream, NY 11581-3127

Western Surety Company
101 S Reid St, Ste 307
Sioux Falls, SD 57103

Westminister College
960 Center Church Rd
New Castle, PA 16101

Westmoreland Chamber of Commerce
241 Tollgate Hill Rd
Greensburg, PA 15601

Westmoreland County Area Agency On Aging
200 S Main St
Greensburg, PA 15601

Westmoreland County Tax Bureau
40 N Pennsylvania Ave, Ste 109
Greensburg, PA 15601

Westmoreland Hospital
532 W Pittsburgh St, Ste 532 W
Greensburg, PA 15601

WEWJA - The Washington - East Washington
Joint Authority
2 Wilson Ave
Washington, PA 15301

WEWJA - The Washington - East Washington
Joint Authority
P.O. Box 510
Washington, PA 15301-0510

Wex Bank  Sheetz
P.O. Box 6293
Carol Stream, IL 60197-6293

White Oak Emergency Medical Service Inc
P.O. Box 726
New Cumberland, PA 17070

Whiteford Taylor  Preston LLP
11 Stanwix St, Ste 1400
Pittsburgh, PA 15222

Whitney Meeker
Address Redacted

WHT Wound Healing
1820 Ave M, Ste 238
Brooklyn, NY 11230

Wilbert Hoff
Address Redacted

William Backner
Address Redacted

William Bassett
Address Redacted

William Brown
Address Redacted

William Buchanan
William S Moorhead Federal Bldg
1000 Liberty Ave, Ste 1316
Pittsburgh, PA 15222

William C Haney
Address Redacted

William Davis
Address Redacted

William Jarvis
Address Redacted

William Jones
Address Redacted

William Jr Ostrowski
Address Redacted

William Ostrowski
Address Redacted

William Patterson
Address Redacted

William Simms
Address Redacted

William Swank
Address Redacted

William Walden
Address Redacted

Wilmington Township Sewer Authority
669 Wilson Mill Rd
New Castle, PA 16105

Wilmington Twp Tax Collector
669 Wilson Mill Rd
New Castle, PA 16105

Wiltrout Cristy
Address Redacted

Windstream
P.O. Box 9001908
Louisville, KY 40290-1908

Windstream Enterprise
Attn  Windstream Enterprise Services
P.O. Box 25310
Little Rock, AR 72212

Workwell Physical Medicine
112 3rd Ave
Carnegie, PA 15106

Wound Healing Technologies
1820 Ave M, Ste 238
Brooklyn, NY 11230

WV Bureau for Child Support Enforcement
P.O. Box 247
Charleston, WV 25321

Xane Curtis
Address Redacted

Xavia Austin
Address Redacted

Xavier Williams
Address redacted

Yagya Upreti
Address Redacted

Yan Gurung
Address Redacted

Yasmin Alexander
Address Redacted

Yasmine Oden
Address Redacted

YESCO New Brighton
44612 St Rte 14
Columbiana, OH 44408

Youngstown Borough Municipal Authority
P.O. Box 82
Youngstown, PA 15696

Yuva Sethuramalingam
Address Redacted

Yvette Bugajski
Address Redacted

Yvette Steele
Address Redacted

Yvonne Beach
Address Redacted

Yvonne S Fuller
Address Redacted

Zachary Gall
Address Redacted

Zachary Ness
Address Redacted

Zachary Serra
Address Redacted

Zachary Shultz
Address Redacted

Zachary Slater
Address Redacted

Zack Amos
Address Redacted

Zatayah Ballard
Address Redacted

Zeenat Stevenson
Address Redacted

Zentoria Nelson
Address Redacted

Ziaira Jordan
Address Redacted

Zimmet Healthcare Services Group, LLC
200 Rte 9 N, Ste 500
Manalapan, NJ 07726

Zira Hueston
Address Redacted

ZPraise
8803 Oak Dr
Meadville, PA 16335

ZTrip
1101 Beaver Ave
Pittsburgh, PA 15233